# Exhibit 23



**U.S. FOOD & DRUG**
ADMINISTRATION

July 21, 2022

Honorable Mark Langer, Clerk of Court
United States Court of Appeals for the District of Columbia Circuit
E. Barrett Prettyman United States Courthouse
333 Constitution Avenue, NW
Washington, D.C. 20001

Re: *Fontem US, LLC v. U.S. Food and Drug Administration*, No. 22-1076 (D.C. Cir.)

Dear Mr. Langer,

I, Sarah Kotler, am the Director, Division of Freedom of Information, U.S. Food and Drug Administration.

In this capacity, I have custody of certain records related to tobacco products on file with the FDA.

Pursuant to Rule 17(b)(1)(B) of the Federal Rules of Appellate Procedure, attached is a copy of the Index to the Administrative Record related to the record in the above-referenced matter. Each of the documents referred to in the index is a true and accurate copy, except that portions of certain documents have been redacted to protect confidential commercial information, and is part of the official records of the FDA.

Sincerely,

Sarah B. Kotler -S
Digitally signed by Sarah B. Kotler -S
Date: 2022.07.21 14:27:30 -04'00'

Sarah Kotler
Director
Division of Freedom of Information
U.S. Food and Drug Administration

Enclosure

cc:      philip.perry@lw.com
         andrew.prins@lw.com
         cherish.drain@lw.com
         henry.zaytoun@lw.com
         garrett.coyle@usdoj.gov

U.S. Food and Drug Administration
5630 Fishers Lane, Room 1035
Rockville, MD 20857
www.fda.gov

# Administrative Record Index
## *Fontem US, LLC v. U.S. Food and Drug Administration*
## No. 22-1076 (D.C. Cir.)

| Document | Date | Bates Number |
|---|---|---|
| **Submissions** | | |
| Applicant Premarket Tobacco Application Submissions[1] | | |
| **Teleconferences and Memoranda** | | |
| Summary of April 14, 2020 Teleconference between FDA and Fontem re: Courtesy Call to Premarket Tobacco Application Applicants in Substantive Review Phase re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 15, 2020 | FONTEM – FDA – 000001-000002 |
| Summary of May 4, 2020 Teleconference between FDA and Fontem re: Duplicate Submission of myblu Device Kit re: PM0000720, PM0000721 | May 5, 2020 | FONTEM – FDA – 000003-000006 |
| Memorandum re: Deactivation/Reassignment of Submission Tracking Numbers regarding PM0000720, PM0000721, PM0000723, PM0000745 | May 21, 2020 | FONTEM – FDA – 000007-000008 |
| Memorandum re: Response to Adverse Experience Database Search Request on Fontem myblu Electronic Nicotine Delivery Systems received 9/2/2020 re: PM0000720, PM0000721, PM0000724–PM0000744 | Sept. 11, 2020 | FONTEM – FDA – 000009-000017 |
| Summary of September 3, 2020 Teleconference between FDA and Fontem re: Operational status ████████████ and | Sept. 16, 2020 | FONTEM – FDA – 000018-000022 |

---

[1] Petitioner's PMTA submission is part of the record in the above-captioned case, and, as described in the Technical Project Lead Review, the Center for Tobacco Products (CTP) reviewed the contents of the PMTA submission. Due to technological difficulties with uploading large volumes of documents, however, the government is not providing Petitioner's submission or establishing page numbers for its contents. Because the PMTA submission is part of the record, the parties may rely on it, and the portions of the PMTA submission relied upon by the parties will be included in the appendix filed with the Court.

| | | |
|---|---|---|
| Facility Information for battery cell Manufacturers re: PM0000720, PM0000721, PM0000724–PM0000744 | | |
| Summary of September 23, 2020 Teleconference between FDA and Fontem re: Courtesy Call to Premarket Tobacco Application Applicants in Substantive Review Phase re: PM0000720, PM0000721, PM0000724–PM0000744 | Sept. 25, 2020 | FONTEM – FDA – 000023-000024 |
| Bioresearch Monitoring Inspection Determination Memorandum re: PM0000720, PM0000721, PM0000724–PM0000744 | Oct. 22, 2020 | FONTEM – FDA – 000025-000034 |
| Meeting Minutes for October 19, 2020 Premarket Tobacco Application Preliminary Assessment Meeting Record re: PM0000720, PM0000721, PM0000724–PM0000744 | Oct. 28, 2020 | FONTEM – FDA – 000035-000036 |
| Summary of November 9, 2020 Teleconference between FDA and Fontem re: FDA request of manufacturing schedule for myblu Device and myblu Freebase and Intense Liquidpod filling, capping, and packaging ▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 10, 2020 | FONTEM – FDA – 000037-000039 |
| Premarket Tobacco Application Consultation: Office of Compliance and Enforcement (OCE): Division of Promotion, Advertising, and Labeling (DPAL) re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 23, 2020 | FONTEM – FDA – 000040-000042 |
| Summary of December 16, 2020 Teleconference between FDA and Fontem re: Clarifying questions regarding FDA's November 27, 2020 Deficiency Letter, issued to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000744 | Dec. 23, 2020 | FONTEM – FDA – 000043-000047 |
| Summary of January 14, 2021 Teleconference between FDA and Fontem | Jan. 26, 2021 | FONTEM – FDA – 000048-000052 |

| | | |
|---|---|---|
| re: Clarifying questions regarding FDA's November 27, 2020 Deficiency Letter, issued to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000744 | | |
| Summary of February 2, 2021 Teleconference between FDA and Fontem re: Clarifying questions regarding FDA's November 27, 2020 Deficiency Letter, issued to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000744 | Feb. 8, 2021 | FONTEM – FDA – 000053-000060 |
| Summary of February 10, 2021 Teleconference between FDA and Fontem re: Clarifying questions regarding FDA's November 27, 2020 Deficiency Letter, issued to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000744 | Mar. 5, 2021 | FONTEM – FDA – 000061-000065 |
| Meeting Minutes re: Premarket Tobacco Application Preliminary Assessment re: PM0000720, PM0000721, PM0000724– PM0000744 | June 7, 2021 | FONTEM – FDA – 000066-000068 |
| Memorandum re: Behavioral and Clinical Pharmacology Review of Electronic Nicotine Delivery Systems Topography Study Data for PM0000720-PM0000721, PM0000724–PM0000744 | Apr. 6, 2022 | FONTEM – FDA – 000069-000074 |
| **Letters** | | |
| Acceptance Letter from FDA to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000744 | May 13, 2020 | FONTEM – FDA – 000075-000082 |
| Filing Letter from FDA to Fontem US, LLC re: PM0000720, PM0000721, PM0000724– PM0000744 | May 18, 2020 | FONTEM – FDA – 000083-000090 |
| Inspection Request Letter from FDA to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 10, 2020 | FONTEM – FDA – 000091-000094 |
| Deficiency Letter from FDA to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 27, 2020 | FONTEM – FDA – 000095-000111 |

| Denial Letter from FDA to Fontem US, LLC re: PM0000720, PM0000721, PM0000724–PM0000726, PM0000728–PM0000744[2] | Apr. 8, 2022 | FONTEM – FDA – 000112-000125 |
|---|---|---|
| **Inspections** | | |
| Center for Tobacco Products, Establishment Inspection Determination Memorandum re: PM0000720, PM0000721, PM0000724–PM0000744 | Oct. 28, 2020 | FONTEM – FDA – 000126-000173 |
| Report re Remote Regulatory Assessment - Public Health Emergency (Pandemic), Fontem US, LLC Premarket Tobacco Application #PM0000720–721, 724–744 | Apr. 27, 2021 | FONTEM – FDA – 000174-000195 |
| ***Exhibits to Report re Remote Regulatory Assessment*[3]** | | |
| Exhibit 1 - FDA RRA Day 1 Administrative Details | Apr. 27, 2021 | FONTEM – FDA – 000198-000198 |
| Exhibit 2 - ██████████ Overview | Apr. 27, 2021 | FONTEM – FDA – 000199-000208 |
| Exhibit 3 - Organization Chart including Corporate | Apr. 27, 2021 | FONTEM – FDA – 000209-000209 |
| Exhibit 4 - FDA RRA Day 1 ████ Responses | Apr. 27, 2021 | FONTEM – FDA – 000210-000211 |
| Exhibit 5 - FDA RRA Day 3 ████ Responses | Apr. 27, 2021 | FONTEM – FDA – 000212-000217 |
| Exhibit 6 - FDA RRA Day 4 ████ Responses | Apr. 27, 2021 | FONTEM – FDA – 000218-000225 |
| Exhibit 7 - FDA RRA response to question G5 | Apr. 27, 2021 | FONTEM – FDA – 000226-000226 |
| Exhibit 8 - Day 4 Follow-Up-ITGB Responses | Apr. 27, 2021 | FONTEM – FDA – 000227-000229 |
| Exhibit 9 - ████ Statement of Affirmations dated 12MAR2021 | Apr. 27, 2021 | FONTEM – FDA – 000230-000230 |
| Exhibit 10 - ITGB Statement of Affirmation dated 12MAR2021 | Apr. 27, 2021 | FONTEM – FDA – 000231-000231 |

[2] While the Denial Letter references 22 submission tracking numbers, all of FDA's records for each submission tracking number are identical. As such, records that are exact duplicates are not being included in this administrative record.

[3] Because the Exhibits were attached to the Report, the dates provided in this section correspond to the date of the Report.

| Exhibit 11 - Facility Layout and Flow Plan | Apr. 27, 2021 | FONTEM – FDA – 000232-000232 |
|---|---|---|
| Exhibit 12 - Premarket Tobacco Application Product and Commercial Names | Apr. 27, 2021 | FONTEM – FDA – 000233-000233 |
| Exhibit 13 - Active Products List Initial | Apr. 27, 2021 | FONTEM – FDA – 000234-000234 |
| Exhibit 14 - Active Product List Updated | Apr. 27, 2021 | FONTEM – FDA – 000235-000235 |
| Exhibit 15 - Supplier Agreement with Fontem US Inc. | Apr. 27, 2021 | FONTEM – FDA – 000236-000248 |
| Exhibit 16 - Supplier List | Apr. 27, 2021 | FONTEM – FDA – 000249-000249 |
| Exhibit 17 - ███ Quality System Procedure Forms (QSPFs) | Apr. 27, 2021 | FONTEM – FDA – 000250-000395 |
| Exhibit 18 - ███ Quality System Procedures (QSPs) | Apr. 27, 2021 | FONTEM – FDA – 000396-000458 |
| Exhibit 19 - ███ Standard Operating Procedures Forms (SOPFs) | Apr. 27, 2021 | FONTEM – FDA – 000459-000460 |
| Exhibit 20 - ███ Standard Operating Procedures (SOPs) | Apr. 27, 2021 | FONTEM – FDA – 000461-000560 |
| Exhibit 21 - ECR log | Apr. 27, 2021 | FONTEM – FDA – 000561-000563 |
| Exhibit 22 - Preventative Maintenance Schedule | Apr. 27, 2021 | FONTEM – FDA – 000564-000564 |
| Exhibit 23 - Report | Apr. 27, 2021 | FONTEM – FDA – 000565-000583 |
| Exhibit 24 - Qualifications | Apr. 27, 2021 | FONTEM – FDA – 000584-000599 |
| Exhibit 25 - Qualifications | Apr. 27, 2021 | FONTEM – FDA – 000600-000612 |
| Exhibit 26 - Qualifications | Apr. 27, 2021 | FONTEM – FDA – 000613-000625 |
| Exhibit 27 - Qualifications | Apr. 27, 2021 | FONTEM – FDA – 000626-000638 |
| Exhibit 28 - Qualifications | Apr. 27, 2021 | FONTEM – FDA – 000639-000651 |
| Exhibit 29 - Qualifications | Apr. 27, 2021 | FONTEM – FDA – 000652-000664 |

| Exhibit 30 - Qualifications | Apr. 27, 2021 | FONTEM – FDA – 000665-000676 |
| Exhibit 31 - Product Specifications (SPEC) | Apr. 27, 2021 | FONTEM – FDA – 000677-000722 |
| Exhibit 32 - ███ Testing Procedures and Methods | Apr. 27, 2021 | FONTEM – FDA – 000723-000748 |
| Exhibit 33 - ITGB Lab Accreditation | Apr. 27, 2021 | FONTEM – FDA – 000749-000751 |
| Exhibit 34 - COAs | Apr. 27, 2021 | FONTEM – FDA – 000752-000755 |
| Exhibit 35 - COAs | Apr. 27, 2021 | FONTEM – FDA – 000756-000759 |
| Exhibit 36 - COAs | Apr. 27, 2021 | FONTEM – FDA – 000760-000763 |
| Exhibit 37 - Batch Records - Lots Manufactured between Mar 2020–Feb 2021 | Apr. 27, 2021 | FONTEM – FDA – 000764-000773 |
| Exhibit 38 - Lot Number 072102 MBR 1-7-21 - Gold Leaf - 2.4% | Apr. 27, 2021 | FONTEM – FDA – 000774-000813 |
| Exhibit 39 - Lot Number 242102 MBR 2-24-21 - Gold Leaf 2.4% | Apr. 27, 2021 | FONTEM – FDA – 000814-000868 |
| Exhibit 40 - Lot Number 291902 MBR 3-29-19 - 3.6% | Apr. 27, 2021 | FONTEM – FDA – 000869-000894 |
| Exhibit 41 - Lot Number 121901 MBR 11-12-19 - 3.6% | Apr. 27, 2021 | FONTEM – FDA – 000895-000938 |
| Exhibit 42 - CAPA Log 2018-2020 | Apr. 27, 2021 | FONTEM – FDA – 000939-000939 |
| Exhibit 43 - CAR 0001 | Apr. 27, 2021 | FONTEM – FDA – 000940-000952 |
| Exhibit 44 - CAR 0002 | Apr. 27, 2021 | FONTEM – FDA – 000953-000954 |
| Exhibit 45 - CAR 0015 | Apr. 27, 2021 | FONTEM – FDA – 000955-000962 |
| Exhibit 46 - CAR 0028 | Apr. 27, 2021 | FONTEM – FDA – 000963-000964 |
| Exhibit 47 - CAR 0031 | Apr. 27, 2021 | FONTEM – FDA – 000965-000966 |
| Exhibit 48 - CAR 0034 | Apr. 27, 2021 | FONTEM – FDA – 000967-000970 |

| Exhibit 49 - CAR 0034 | Apr. 27, 2021 | FONTEM – FDA – 000971-000973 |
|---|---|---|
| Exhibit 50 - CAR 0045 | Apr. 27, 2021 | FONTEM – FDA – 000974-000977 |
| Exhibit 51 - ITGB Consumer Relations Process SOP-2062 | Apr. 27, 2021 | FONTEM – FDA – 000978-000982 |
| Exhibit 52 - ITGB Leaking Complaints JAN2020 to FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 000983-000985 |
| Exhibit 53 - ITGB Burnt taste Complaints JAN2020 to FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 000986-000986 |
| Exhibit 54 - ITGB Device and Case Complaints JAN2020 to FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 000987-000987 |
| Exhibit 55 - ITGB Overheating Complaints JAN2020 to FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 000988-000988 |
| Exhibit 56 - ITGB Battery Charging Complaints JAN2020 to FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 000989-000990 |
| Exhibit 57 - ITGB Battery Activating Complaints JAN2020 to FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 000991-000991 |
| Exhibit 58 - ITGB Complaint #24456 - Burnt Throat | Apr. 27, 2021 | FONTEM – FDA – 000992-001016 |
| Exhibit 59 - ITGB Complaint #24421 - Cough | Apr. 27, 2021 | FONTEM – FDA – 001017-001055 |
| Exhibit 60 - ███████ Job Descriptions | Apr. 27, 2021 | FONTEM – FDA – 001056-001086 |
| Exhibit 61 - ITGB First Commercially Marketed | Apr. 27, 2021 | FONTEM – FDA – 001087-001305 |
| Exhibit 62 - Invoices and Shipping Document - First Gold Leaf 2.4% | Apr. 27, 2021 | FONTEM – FDA – 001306-001309 |
| Exhibit 63 - Invoices and Shipping Document - Last Gold Leaf 2.4% | Apr. 27, 2021 | FONTEM – FDA – 001310-001312 |
| Exhibit 64 - Invoices and Shipping Document - First Tobacco 3.6% | Apr. 27, 2021 | FONTEM – FDA – 001313-001314 |
| Exhibit 65 - Invoices and Shipping Document - Last Tobacco 3.6% | Apr. 27, 2021 | FONTEM – FDA – 001315-001317 |
| Exhibit 66 - ITGB Example of Point-of-Purchase Advertising | Apr. 27, 2021 | FONTEM – FDA – 001318-001333 |
| Exhibit 67 - ITGB Examples of other myblu Advertising | Apr. 27, 2021 | FONTEM – FDA – 001334-001447 |

| Exhibit 68 - ITGB Artwork for Current and Active Premarket Tobacco Application Products | Apr. 27, 2021 | FONTEM – FDA – 001448-001474 |
|---|---|---|
| Exhibit 69 - ITGB Artwork for Current and Inactive Premarket Tobacco Application Products | Apr. 27, 2021 | FONTEM – FDA – 001475-001521 |
| Exhibit 70 - ITGB Artwork for Products Discontinued or for Future Submission | Apr. 27, 2021 | FONTEM – FDA – 001522-001536 |
| Exhibit 71 - ITGB blu User Manual Leaflet | Apr. 27, 2021 | FONTEM – FDA – 001537-001537 |
| Exhibit 72 - ITGB Device Drawings | Apr. 27, 2021 | FONTEM – FDA – 001538-001541 |
| Exhibit 73 - SOP - Overview of QC Process | Apr. 27, 2021 | FONTEM – FDA – 001542-001551 |
| Exhibit 74 - ███████ SOP | Apr. 27, 2021 | FONTEM – FDA – 001552-001559 |
| Exhibit 75 - ███████ Validation Report 22JAN2021 | Apr. 27, 2021 | FONTEM – FDA – 001560-001595 |
| Exhibit 76 - COA 19JAN2021 | Apr. 27, 2021 | FONTEM – FDA – 001596-001597 |
| Exhibit 77 - COA 01FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 001598-001598 |
| Exhibit 78 - COC 10NOV2020 | Apr. 27, 2021 | FONTEM – FDA – 001599-001600 |
| Exhibit 79 - Aerosol Study FEB2020 | Apr. 27, 2021 | FONTEM – FDA – 001601-001607 |
| Exhibit 80 - Report to Summarize the Aerosol Study FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 001608-001624 |
| Exhibit 81 - Study on Shelf Life Testing 16NOV2020 | Apr. 27, 2021 | FONTEM – FDA – 001625-001627 |
| Exhibit 82 - Temperature Tracking Master for Warehouse Storage Sites JAN2020– FEB2021 | Apr. 27, 2021 | FONTEM – FDA – 001628-002385 |
| Exhibit 83 - FONTEM Summary of Youth Access Prevention Measures | Apr. 27, 2021 | FONTEM – FDA – 002386-002399 |
| Exhibit 84 - Outgoing Test Results for DEC2020 | Apr. 27, 2021 | FONTEM – FDA – 002400-002414 |

| Technical Reviews and Consultations | | |
|---|---|---|
| Acceptance Review re: PM0000720, PM0000721, PM0000724–PM0000744 | May 13, 2020 | FONTEM – FDA – 002415-002425 |
| Premarket Tobacco Application Filing Review re: PM0000720, PM0000721, PM0000724–PM0000744 | May 18, 2020 | FONTEM – FDA – 002426-002436 |
| Premarket Tobacco Application Consultation: Office of Health Communication and Education (OHCE) re: PM0000720, PM0000721, PM0000724–PM0000744 | Oct. 9, 2020 | FONTEM – FDA – 002437-002449 |
| Premarket Tobacco Application 1st Cycle Review: Behavioral and Clinical Pharmacology re: PM0000720, PM0000721, PM0000724- PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002450-002464 |
| Premarket Tobacco Application 1st Cycle Review: Chemistry re: PM0000720, PM0000721, PM0000724- PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002465-002532 |
| Premarket Tobacco Application 1st Cycle Review: Engineering re: PM0000720, PM0000721, PM0000724- PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002533-002563 |
| Premarket Tobacco Application 1st Cycle Review: Environmental Science re: PM0000720, PM0000721, PM0000724– PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002564-002571 |
| Premarket Tobacco Application 1st Cycle Review: Epidemiology re: PM0000720, PM0000721, PM0000724- PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002572-002585 |
| Premarket Tobacco Application1st Cycle Review: Medical s re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 27, 2020 | FONTEM – FDA – 002586-002607 |
| Premarket Tobacco Application 1st Cycle Review: Microbiology re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002608-002625 |
| Premarket Tobacco Application 1st Cycle Review: Social Science re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002626-002637 |

| Premarket Tobacco Application 1st Cycle Review: Toxicology re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov. 25, 2020 | FONTEM – FDA – 002638-002661 |
|---|---|---|
| Premarket Tobacco Application 2nd Cycle Consultation: Office of Health Communication and Education (OHCE) re: PM00000720-PM0000721, PM0000724–PM0000744 | May 3, 2021 | FONTEM – FDA – 002662-002669 |
| Premarket Tobacco Application 2nd Cycle Review: Bioresearch Monitoring re: PM0000720, PM0000721, PM0000724–PM0000744 | June 14, 2021 | FONTEM – FDA – 002670-002677 |
| Premarket Tobacco Application 2nd Cycle Review: OCE/DEM Manufacturing re: PM0000720, PM0000721, PM0000724–PM0000744 | July 21, 2021 | FONTEM – FDA – 002678-002709 |
| Premarket Tobacco Application 2nd Cycle Consultation: Office of Health Communication and Education (OHCE) re: PM00000720-PM0000721, PM0000724–PM0000744 | Feb. 25, 2022 | FONTEM – FDA – 002710-002725 |
| Premarket Tobacco Application 2nd Cycle Review: Environmental Science re: PM0000720, PM0000721, PM0000724–PM0000744 | Mar. 31, 2022 | FONTEM – FDA – 002726-002730 |
| Premarket Tobacco Application 2nd Cycle Review: Microbiology re: PM0000720, PM0000721, PM0000724–PM0000744 | Mar. 31, 2022 | FONTEM – FDA – 002731-002742 |
| Premarket Tobacco Application 2nd Cycle Review: Behavioral and Clinical Pharmacology re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 002743-002758 |
| Premarket Tobacco Application 2nd Cycle Review: Chemistry re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 002759-002818 |

| Premarket Tobacco Application 2nd Cycle Review: Engineering re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 002819-002835 |
|---|---|---|
| Premarket Tobacco Application 2nd Cycle Review: Epidemiology re: PM0000720, PM0000721, PM0000724–PM0000726, PM0000728–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 002836-002854 |
| Premarket Tobacco Application 2nd Cycle Review: Medical re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 002855-002876 |
| Premarket Tobacco Application 2nd Cycle Review: Social Science re: PM0000720, PM0000721, PM0000724–PM0000726, PM0000728–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 002877-002896 |
| Premarket Tobacco Application 2nd Cycle Review: Toxicology re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 002897-002915 |
| Review Addendum, Updates to Premarket Tobacco Application 2nd Cycle Review: Chemistry re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 7, 2022 | FONTEM – FDA – 002916-002919 |
| Technical Project Lead (TPL) Review of Premarket Tobacco Applications re: PM0000720, PM0000721, PM0000724–PM0000726, PM0000728–PM0000744 | Apr. 8, 2022 | FONTEM – FDA – 002920-002982 |
| **References Considered in Reviews[4]** | | |
| ***References Considered in 1st Cycle Behavioral and Clinical Pharmacology Review*** | | |
| A.M. Ward et al., *Electronic nicotine delivery system design and aerosol toxicants: A systematic review*, 15(6) PLoS One (2020) | | FONTEM – FDA – 002983-003004 |
| L. Kosmider et al., *Compensatory Puffing with Lower Nicotine Concentration E-liquids Increases Carbonyl Exposure in E-* | | FONTEM – FDA – 003005-003020 |

[4] While the Reviews cite to various references, many references considered in each Review and in each cycle of Review are identical. As such, records that are exact duplicates are included only once in this administrative record.

11

| | | |
|---|---|---|
| *cigarette Aerosols*, 20(8) Nicotine & Tobacco Rsch. 998 (2018) | | |
| A. Cunningham et al., *Development, validation and application of a device to measure e-cigarette users' puffing topography*, 6 Sci. Reps. (2016) | | FONTEM – FDA – 003021-003027 |
| **References Considered in 2nd Cycle Behavioral and Clinical Pharmacology Review** | | |
| J. Audrain-McGovern et al., *The impact of Flavoring on the Rewarding and Reinforcing Value of E-cigarettes with Nicotine Among Young Adult Smokers*, 166 Drug & Alcohol Dependence 263 (2016) | | FONTEM – FDA – 003028-003038 |
| K.E. Farsalinos et al., *Nicotine Absorption from Electronic Cigarette Use: Comparison Between Experienced Consumers (Vapers) and Naive Users (Smokers)*, 5(1) Sci. Reps. (2015) | | FONTEM – FDA – 003039-003047 |
| A. Guerrero-Cignarella et al., *Differences in Vaping Topography in Relation to Adherence to Exclusive Electronic Cigarette Use in Veterans*, 13(4) PLoS One (2018) | | FONTEM – FDA – 003048-003061 |
| A.M. Harvanko et al., *Twenty-four-hour Subjective and Pharmacological Effects Of Ad-libitum Electronic and Combustible Cigarette Use Among Dual Users*, 115(6) Addiction 1149 (2020) | | FONTEM – FDA – 003062-003081 |
| M. Hiler et al., *Electronic Cigarette User Plasma Nicotine Concentration, Puff Topography, Heart Rate, and Subjective Effects: Influence of Liquid Nicotine Concentration and User Experience*, 25(5) Experimental & Clinical Psychopharmacology 380 (2017) | | FONTEM – FDA – 003082-003106 |
| C.P. Ramoa et al., *Electronic Cigarette Nicotine Delivery Can Exceed that of Combustible Cigarettes: A Preliminary Report*, 25(e1) Tobacco Control e6 (2016) | | FONTEM – FDA – 003107-003110 |

| | | |
|---|---|---|
| R.J. Robinson et al., *Effect of E-liquid Flavor on Electronic Cigarette Topography and Consumption Behavior in a 2-week Natural Environment Switching Study*, 13(5) PLoS One (2018) | | FONTEM – FDA – 003111-003136 |
| T.R. Spindle et al., *The Influence of a Mouthpiece-Based Topography Measurement Device on Electronic Cigarette User's Plasma Nicotine Concentration, Heart Rate, and Subjective Effects Under Directed and Ad Libitum Use Conditions*, 19(4) Nicotine & Tobacco Rsch. 469 (2017) | | FONTEM – FDA – 003137-003144 |
| G. St Helen et al., *Impact of E-liquid Flavors on Nicotine Intake and Pharmacology of E-cigarettes*, 178 Drug & Alcohol Dependence 391 (2017) | | FONTEM – FDA – 003145-003164 |
| M. Vargas-Rivera et al., *Effect of Flavor Manipulation on ENDS (JUUL) Users' Experiences, Puffing Behavior and Nicotine Exposure Among US College Students*, Tobacco Control, https://tobaccocontrol.bmj.com/content/30/4/399 (2020) | | FONTEM – FDA – 003165-003170 |
| X.S. Yan & C. D'Ruiz, *Effects of Using Electronic Cigarettes on Nicotine Delivery and Cardiovascular Function in Comparison with Regular Cigarettes*, 71(1) Regul. Toxicology & Pharmacology 24 (2015) | | FONTEM – FDA – 003171-003181 |
| ***References Considered in 1st Cycle Chemistry Review*** | | |
| K.A. Agnew-Heard et al., *Multivariate Statistical Analysis of Cigarette Design Feature Influence on ISO TNCO Yields*, 29(6) Chem. Rsch. Toxicology 1051 (2016) | | FONTEM – FDA – 003182-003194 |
| M. Baassiri et al., *Clouds and "Throat Hit": Effects of Liquid Composition on Nicotine Emissions and Physical Characteristics of* | | FONTEM – FDA – 003195-003204 |

| | | |
|---|---|---|
| *Electronic Cigarette Aerosols*, 51(11) Aerosol Sci. & Tech. 1231 (2017) | | |
| M. Bansal et al., *A Stability Indicating HPLC Method to Determine Actual Content and Stability of Nicotine within Electronic Cigarette Liquids*, 15(8) Int'l J. Env't Rsch. & Public Health (2018) | | FONTEM – FDA – 003205-003215 |
| R.Z. Behar et al., *Analytical and Toxicological Evaluation of Flavor Chemicals in Electronic Cigarette Refill Fluid*s, 8(1) Sci. Reps. 8288 (2018) | | FONTEM – FDA – 003216-003227 |
| S. Benjamin et al., *Phthalates Impact Human Health: Epidemiological Evidences and Plausible Mechanism of Action*, 340 J. Hazardous Materials 360 (2017) | | FONTEM – FDA – 003228-003251 |
| Z.T. Bitzer et al., *Effects of Solvent and Temperature on Free Radical Formation in Electronic Cigarette Aerosols*, 31(1) Chem. Rsch. Toxicology 4 (2018) | | FONTEM – FDA – 003252-003272 |
| U.S. Patent No. 9,215,895 | | FONTEM – FDA – 003273-003314 |
| G. David et al., *Tracing the Composition of Single E-cigarette Aerosol Droplets in Situ by Laser-trapping and Raman Scattering*, 10(1) Sci. Reps. (2020) | | FONTEM – FDA – 003315-003322 |
| E. DeVito & S. Krishnan-Sarin, *E-cigarettes: Impact of E-liquid Components and Device Characteristics on Nicotine Exposure*, 16(4) Current Neuropharmacology 438 (2018) | | FONTEM – FDA – 003323-003344 |
| A.K. Duell et al., *Sucralose-Enhanced Degradation of Electronic Cigarette Liquids During Vaping*, 32(6) Chem. Rsch. Toxicology 1241 (2019) | | FONTEM – FDA – 003345-003353 |
| A.K. Duell et al., *Nicotine in Tobacco Product Aerosols: 'It's Déjà Vu All Over Again'*, 29(6) Tobacco Control (2019) | | FONTEM – FDA – 003354-003360 |
| S.H. Edwards et al., *Tobacco-Specific Nitrosamines in the Tobacco and* | | FONTEM – FDA – 003361-003372 |

| | | |
|---|---|---|
| *Mainstream Smoke of US Commercial Cigarettes*, 30(2) Chem. Rsch. Toxicology 540 (2017) | | |
| A. El-Hellani et al., *Nicotine and Carbonyl Emissions from Popular Electronic Cigarette Products: Correlation to Liquid Composition and Design Characteristics*, 20(2) Nicotine & Tobacco Rsch. 215 (2018) | | FONTEM – FDA – 003373-003381 |
| S. El-Toukhy & K. Choi, *A Risk-Continuum Categorization of Product Use Among US Youth Tobacco Users*, 20(2) Nicotine & Tobacco Rsch. 1596 (2016) | | FONTEM – FDA – 003382-003391 |
| *Comparative Brand Analysis (FDA 50)*, U.S. Food & Drug Admin., https://www.fda.gov/tobacco-products/research/comparative-brand-analysis-fda-50 (last visited Feb. 2, 2020) | | FONTEM – FDA – 003392-003392 |
| O. Geiss et al., *Correlation of Volatile Carbonyl Yields Emitted by E-cigarettes with the Temperature of the Heating Coil and the Perceived Sensorial Quality of the Generated Vapors*, 219(3) Int'l J. Hygiene & Env't Health 268 (2016) | | FONTEM – FDA – 003393-003402 |
| I.G. Gillman et al., *Effect of Variable Power Levels on the Yield of Total Aerosol Mass and Formation of Aldehydes in E-cigarette Aerosols*, 75 Regul. Toxicology & Pharmacology 58 (2016) | | FONTEM – FDA – 003403-003410 |
| I.G. Gillman et al., *Determining the Impact of Flavored E-liquids on Aldehyde Production During Vaping*, 112 Regul. Toxicology & Pharmacology (2020) | | FONTEM – FDA – 003411-003415 |
| M.L. Goniewicz et al., *High Exposure to Nicotine Among Adolescents Who Use Juul and Other Vape Pod Systems ('Pods')*, 28(6) Tobacco Control 676 (2019) | | FONTEM – FDA – 003416-003417 |
| G.B. Gori et al., *Mouth Versus Deep Airways Absorption of Nicotine in Cigarette* | | FONTEM – FDA – 003418-003421 |

| | | |
|---|---|---|
| *Smokers*, 25(6) Pharmacology Biochemistry & Behav. 1181 (1986) | | |
| C. Haddad et al., *Reactive Oxygen Species Emissions from Supra- and Sub-Ohm Electronic Cigarettes*, 43(1) J. Analytical Toxicology 45 (2019) | | FONTEM – FDA – 003422-003427 |
| A.M. Harvanko et al., *Characterization of Nicotine Salts in 23 Electronic Cigarette Refill Liquids*, 22(7) Nicotine & Tobacco Rsch. 1239 (2019) | | FONTEM – FDA – 003428-003432 |
| M. Hua, et al., *Identification of Cytotoxic Flavor Chemicals in Top-Selling Electronic Cigarette Refill Fluids*, 9 Sci. Reps. 2782 (2019) | | FONTEM – FDA – 003433-003448 |
| G. Jaccard et al., *Mainstream Smoke Constituents and In Vitro Toxicity Comparative Analysis of 3R4F and 1R6F Reference Cigarettes*, 6 Toxicology Reps. 222 (2019) | | FONTEM – FDA – 003449-003458 |
| A. Khlystov & V. Samburova, *Flavoring Compounds Dominate Toxic Aldehyde Production During E-Cigarette Vaping*, 50(23) Env't Sci. & Tech. 13080 (2016) | | FONTEM – FDA – 003459-003464 |
| A.S. Kienhuis et al., *Potential Harmful Health Effects of Inhaling Nicotine-free Shisha-pen Vapor: A Chemical Risk Assessment of the Main Component's Propylene Glycol and Glycerol*, 13 Tobacco Induced Diseases 15 (2015) | | FONTEM – FDA – 003465-003470 |
| S. Klager et al., *Flavoring Chemicals and Aldehydes in E-Cigarette Emissions*, 51(18) Env't Sci. & Tech. 10806 (2017) | | FONTEM – FDA – 003471-003478 |
| M.T. Kleinman et al., *E-cigarette or Vaping Product Use-Associated Lung Injury Produced in an Animal Model from Electronic Cigarette Vapor Exposure Without Tetrahydrocannabinol or Vitamin E Oil*, 9(18) J. Am. Heart Ass'n (2020) | | FONTEM – FDA – 003479-003482 |

16

| | | |
|---|---|---|
| G.B. Limentani et al., *Beyond the T-test: Statistical Equivalence Testing*, 77(11) Analytical Chem. 221A (2005) | | FONTEM – FDA – 003483-003488 |
| E. Lunell et al., *Site of Nicotine Absorption from a Vapor Inhaler - Comparison with Cigarette Smoking*, 55(10) Eur. J. Clinical Pharmacology 737 (2000) | | FONTEM – FDA – 003489-003493 |
| J. Margham et al., *Chemical Composition of Aerosol from an E-Cigarette: A Quantitative Comparison with Cigarette Smoke*, 29(10) Chem. Rsch. Toxicology, 1662-1678 (2016) | | FONTEM – FDA – 003494-003510 |
| S.C. Moldoveanu & R. Yerabolu, *Critical Evaluation of Several Techniques for the Analysis of Phthalates and Terephthalates: Application to Liquids Used in Electronic Cigarettes*, 1540 J. Chromatography A 77 (2018) | | FONTEM – FDA – 003511-003520 |
| Public Health Consequences of E-Cigarettes (David L. Eaton et al. eds., 2018) | | FONTEM – FDA – 003521-003524 |
| A. Noel et al., *In Utero Exposures to Electronic-Cigarette Aerosols Impair the Wnt Signaling during Mouse Lung Development*, 318 Am. J. Physiology Lung Cell & Molecular Physiology (2020) | | FONTEM – FDA – 003525-003542 |
| G. O'Connell et al., *A Randomised, Open-label, Cross-over Clinical Study to Evaluate the Pharmacokinetic Profiles of Cigarettes and E-cigarettes with Nicotine Salt Formulations in US Adult Smokers*, 14(6) Internal & Emergency Med. 853 (2019) | | FONTEM – FDA – 003543-003551 |
| J.A. Oh & H.S. Shin, *Identification and Quantification of Several Contaminated Compounds in Replacement Liquids of Electronic Cigarettes by Gas Chromatography-Mass Spectrometry*, 53(6) J. Chromatographic Sci. 841 (2015) | | FONTEM – FDA – 003552-003559 |
| P. Olmedo et al., *A.M. Rule, Metal Concentrations in e-Cigarette Liquid and Aerosol Samples: The Contribution of* | | FONTEM – FDA – 003560-003570 |

| | | |
|---|---|---|
| *Metallic Coils*, 126(2) Env't Health Perspectives (2018) | | |
| E.E. Omaiye et al., *High-Nicotine Electronic Cigarette Products: Toxicity of JUUL Fluids and Aerosols Correlates Strongly with Nicotine and Some Flavor Chemical Concentrations*, 32(6) Chem. Rsch. Toxicology 1058 (2019) | | FONTEM – FDA – 003571-003592 |
| R.S. Pappas et, al., *Toxic Metal Concentrations in Mainstream Smoke from Cigarettes Available in the USA*, 38(4) J. Analytical Toxicology 204 (2014) | | FONTEM – FDA – 003593-003600 |
| D.Y. Pazo et al., *Mainstream Smoke Levels of Volatile Organic Compounds in 50 US Domestic Cigarette Brands Smoked with the ISO and Canadian Intense Protocols*, 18(9) Nicotine & Tobacco Rsch. 1886 (2016) | | FONTEM – FDA – 003601-003609 |
| N. Prévôt et al., *Nicotine delivery from the Refill Liquid to the Aerosol Via High-power E-cigarette Device*, 7 Sci. Reps. 2592 (2017) | | FONTEM – FDA – 003610-003616 |
| Y. Qu et al., *The effect of Flavor Content in E-liquids on E-cigarette Emissions of Carbonyl Compounds*, 166 Env't Rsch. 324 (2018) | | FONTEM – FDA – 003617-003626 |
| S.M. Reilly et al., *Free Radical, Carbonyl, and Nicotine Levels Produced by Juul Electronic Cigarettes*, 21(9) Nicotine & Tobacco Rsch. 1274 (2019) | | FONTEM – FDA – 003627-003631 |
| N.A. Saliba et al., *Surface Chemistry of Electronic Cigarette Electrical Heating Coils: Effects of Metal Type on Propylene Glycol Thermal Decomposition*, 134 J. Analytical & Applied Pyrolysis 520 (2018) | | FONTEM – FDA – 003632-003635 |
| J.P. Schaller et al., *Evaluation of the Tobacco Heating System 2.2. Part 3: Influence of the Tobacco Blend on the Formation of Harmful and Potentially Harmful Constituents of the Tobacco* | | FONTEM – FDA – 003636-003656 |

| | | |
|---|---|---|
| *Heating System 2.2 Aerosol*, 81 Regul. Toxicology & Pharmacology S48 (2016) | | |
| I.K. Sundar et al., *E-cigarettes and Flavorings Induce Inflammatory and Pro-senescence Responses in Oral Epithelial Cells and Periodontal Fibroblasts*, 7(47) Oncotarget 77196 (2016) | | FONTEM – FDA – 003657-003665 |
| S. Talih et al., *Characteristics and Toxicant Emissions of JUUL Electronic Cigarettes*, 28(6) Tobacco Control 678 (2019) | | FONTEM – FDA – 003666-003668 |
| S. Tommasi et al., *Limited mutagenicity of electronic cigarettes in mouse or human cells in vitro*, 112 Lung Cancer 41 (2017) | | FONTEM – FDA – 003669-003685 |
| S. Vreeke et al., *Triacetin Enhances Levels of Acrolein, Formaldehyde Hemiacetals, and Acetaldehyde in Electronic Cigarette Aerosols*, 3(7) Am. Chem. Soc'y Omega 7165 (2018) | | FONTEM – FDA – 003686-003691 |
| A.T. Vu et al., *Polycyclic Aromatic Hydrocarbons in the Mainstream Smoke of Popular US Cigarettes*, 28(8) Chem. Rsch. Toxicology 1616 (2015) | | FONTEM – FDA – 003692-003702 |
| B. Wei et al., *Concurrent Quantification of Emerging Chemicals of Health Concern in e-Cigarette Liquids by High-Performance Liquid Chromatography-Tandem Mass Spectrometry*, 4(13) Am. Chem. Soc'y Omega 15364 (2019) | | FONTEM – FDA – 003703-003711 |
| C. Welz et al., *Cytotoxic and Genotoxic Effects of Electronic Cigarette Liquids on Human Mucosal Tissue Cultures of the Oropharynx*, 35(4) J. Env't Pathology, Toxicology & Oncology 343 (2016) | | FONTEM – FDA – 003712-003723 |
| G. Wolkart et al., *Effects of Flavoring Compounds Used in Electronic Cigarette Refill Liquids on Endothelial and Vascular Function*, 14(9) PLoS One (2019) | | FONTEM – FDA – 003724-003745 |

| *References Considered in 2nd Cycle Chemistry Review* | | |
|---|---|---|
| R.P. Jensen et al., *Solvent Chemistry in the Electronic Cigarette Reaction Vessel*, 7 Sci. Reps. (2017) | | FONTEM – FDA – 003746-003756 |
| Y.H. Kim & Y.J. An, *Development of a Standardized New Cigarette Smoke Generating (SNCSG) System for the Assessment of Chemicals in the Smoke of New Cigarette Types (Heat-not-burn (HNB) Tobacco and Electronic Cigarettes (E-Cigs))*, 185 Env't Rsch. (2020) | | FONTEM – FDA – 003757-003762 |
| D. Zhao et al., *Metal Concentrations in Electronic Cigarette Aerosol: Effect of Open-system and Closed-system Devices and Power Settings*, 174 Env't Rsch. 125 (2019) | | FONTEM – FDA – 003763-003785 |
| Y. Son et al. *Evaluation of E-Vapor Nicotine and Nicotyrine Concentrations Under Various E-Liquid Compositions, Device Settings, and Vaping Topographies*, 31(9) Chem. Rsch. Toxicology 861 (2018) | | FONTEM – FDA – 003786-003793 |
| J. Zhao et al., *Assessing Electronic Cigarette Emissions: Linking Physico-chemical Properties to Product Brand, E-liquid Flavoring Additives, Operational Voltage and User Puffing Patterns*, 30(2) Inhalation Toxicology 78 (2018) | | FONTEM – FDA – 003794-003815 |
| S. Talih et al., *Effects of User Puff Topography, Device Voltage, and Liquid Nicotine Concentration on Electronic Cigarette Nicotine Yield: Measurements and Model Predictions*, 17(2) Nicotine & Tobacco Rsch. 150 (2015) | | FONTEM – FDA – 003816-003823 |
| M. Williams et al., *Metal and Silicate Particles Including Nanoparticles Are Present in Electronic Cigarette Cartomizer Fluid and Aerosol*, 8(3) PLoS One (2013) | | FONTEM – FDA – 003824-003835 |
| Int'l Org. Standardization, ISO 9001:2015, Quality Management System – | | FONTEM – FDA – 003836-003875 |

| | | |
|---|---|---|
| Fundamentals and Vocabulary (4th ed. 2015) | | |
| *Lactate,* A-sense, https://www.a-sense.pl/lactate.html (last visited May 3, 2021) | | FONTEM – FDA – 003876-003877 |
| U.S. Food & Drug Admin., Premarket Tobacco Product Applications for Electronic Nicotine Delivery Systems: Guidance for Industry (June 2019) | | FONTEM – FDA – 003878-003932 |
| D. Oliveri et al., *Real-World Evidence of Differences in Biomarkers of Exposure to Select Harmful and Potentially Harmful Constituents and Biomarkers of Potential Harm between Adult E-Vapor Users and Adult Cigarette Smokers*, 22(7) Nicotine & Tobacco Rsch. 1114 (2019) | | FONTEM – FDA – 003933-003941 |
| G. St Helen et al., *Comparison of Systemic Exposure to Toxic and/or Carcinogenic Volatile Organic Compounds (VOCs) During Vaping, Smoking, and Abstention*, 13(2) Cancer Prevention Rsch. (Phila., Pa.) 153 (2019) | | FONTEM – FDA – 003942-003951 |
| M.L. Goniewicz et al., *Levels of Selected Carcinogens and Toxicants in Vapor from Electronic Cigarettes*, 23(2) Tobacco Control 133 (2014) | | FONTEM – FDA – 003952-003958 |
| U.S. Food & Drug Admin., Metered Dose Inhaler (MDI) and Dry Powder Inhaler (DPI) Products – Quality Considerations, Draft Guidance (Apr. 2018) | | FONTEM – FDA – 003959-004008 |
| *Dollar Share of Nicotine Vaping Sales in the United States in 2020, by Brand*, Statista, https://www.statista.com/statistics/1096995/vaping-market-share-us-by-brand (last visited Aug. 4, 2021) | | FONTEM – FDA – 004009-004011 |
| *Electronic Heating Blade*, Philip Morris International, https://www.pmi.com/glossary-section/glossary/electronic-heating-blade (last visited Oct. 9, 2020) | | FONTEM – FDA – 004012-004015 |

| References Considered in 1st Cycle Engineering Review | | |
|---|---|---|
| S.F. Rudy & E.L. Durmowicz, *Electronic Nicotine Delivery Systems: Overheating, Fires and Explosions*, Tobacco Control 10 (2017) | | FONTEM – FDA – 004016-004024 |
| C.M. Seitz & Z. Kabir, *Burn Injuries Caused by E-cigarette Explosions: A Systematic Review of Published Cases*, 4 Tobacco Prevention & Cessation (2018) | | FONTEM – FDA – 004025-004032 |
| Z.M. Bauman et al., *Canary in the Coal Mine-initial Reports of Thermal Injury Secondary to Electronic Cigarettes*, 43(3) Burns e38 (2017) | | FONTEM – FDA – 004033-004037 |
| S. Talih et al., *"Direct Dripping": A High-Temperature, High-Formaldehyde Emission Electronic Cigarette Use Method*, 18 Nicotine & Tobacco Rsch. 453 (2016) | | FONTEM – FDA – 004038-004044 |
| K.E. Farsalinos et al., *Evaluation of Electronic Cigarette Use (Vaping) Topography and Estimation of Liquid Consumption: Implications for Research Protocol Standards Definition and for Public Health Authorities' Regulation*, 10(6) Int'l J. Env't Rsch. & Public Health 2500 (2013) | | FONTEM – FDA – 004045-004059 |
| N. Beauval et al., *Influence of Puffing Conditions on the Carbonyl Composition of E-cigarette Aerosols*, 222(1) Int'l J. Hygiene & Env't Health 136 (2019) | | FONTEM – FDA – 004060-004070 |
| P. Wang et al., *A Device-Independent Evaluation of Carbonyl Emissions from Heated Electronic Cigarette Solvents*, 12 PLoS One (2017) | | FONTEM – FDA – 004071-004084 |
| J. W. Flora et al., *Method for the Determination of Carbonyl Compounds in E-Cigarette Aerosols*, 55(2) J. Chromatographic Sci. 142 (2017) | | FONTEM – FDA – 004085-004091 |
| D.A. Purser & J.L. McAllister, *Assessment of Hazards to Occupants from Smoke, Toxic* | | FONTEM – FDA – 004092-004212 |

| | | |
|---|---|---|
| *Gases, and Heat, in* SFPE Handbook of Fire Protection Engineering (M.J. Hurley et al. eds., 2016) | | |
| E. John et al., *Effect of Temperature and Humidity on the Gas-particle Partitioning of Nicotine in Mainstream Cigarette Smoke: A Diffusion Denuder Study*, 117 J. Aerosol Sci. 100 (2018) | | FONTEM – FDA – 004213-004230 |
| K.E. Farsalinos & G. Gillman, *Carbonyl Emissions in E-cigarette Aerosol: A Systematic Review and Methodological Considerations*, 8 Frontiers Physiology (2018) | | FONTEM – FDA – 004231-004244 |
| ***References Considered in 1st Cycle Epidemiology Review*** | | |
| R.G. Rogers et al., *Mortality Attributable to Cigarette Smoking in the United States*, 31(2) Population & Dev. Rev. 259 (2005) | | FONTEM – FDA – 004245-004276 |
| D.J. Nutt, et al., *Estimating the Harms of Nicotine-containing Products Using the MCDA Approach*, 20(5) Eur. Addiction Rsch. 218 (2014) | | FONTEM – FDA – 004277-004284 |
| K.A. Cullen et al., *E-cigarette Use Among Youth in the United States, 2019*, 322(21) JAMA 2095 (2019) | | FONTEM – FDA – 004285-004293 |
| H. Dai & A.M. Leventhal, *Prevalence of e-Cigarette Use Among Adults in the United States, 2014–2018*, 322(18) JAMA 1824 (2019) | | FONTEM – FDA – 004294-004297 |
| ***References Considered in 2nd Cycle Epidemiology Review*** | | |
| U.S. Dep't Health & Human Servs., Smoking Cessation: A Report of the Surgeon General (2020) | | FONTEM – FDA – 004298-004997 |
| A.S. Friedman & S. Xu, *Associations of Flavored e-Cigarette Uptake with Subsequent Smoking Initiation and Cessation*, 3(6) JAMA Network Open (2020) | | FONTEM – FDA – 004998-005009 |
| C. Russell et al., *Factors Associated with Past 30-day Abstinence from Cigarette* | | FONTEM – FDA – 005010-005026 |

| | | |
|---|---|---|
| *Smoking in Adult Established Smokers Who Used a JUUL Vaporizer for 6 Months*, 16(1) Harm Reduction J. (2019) | | |
| J.C. Chen, *Flavored E-cigarette Use and Cigarette Smoking Reduction and Cessation-A Large National Study Among Young Adult Smokers*, 53(12) Substance Use & Misuse 2017 (2018) | | FONTEM – FDA – 005027-005042 |
| K.A. Kasza et al*., Adults' E-Cigarette Flavor Use and Cigarette Quit Attempts: Population Assessment of Tobacco and Health Study Findings*, 6(2) Am. J. Preventative Med. 300 (2020) | | FONTEM – FDA – 005043-005046 |
| L.M. Schneller et al., *Use of Flavored E-Cigarettes and the Type of E-Cigarette Devices Used among Adults and Youth in the US – Results from Wave 3 of the Population Assessment of Tobacco and Health Study, (2015–2016)*, 16(16) Int'l J. Env't Rsch. & Public Health (2019) | | FONTEM – FDA – 005047-005058 |
| S.R. Weaver et al., *Are Electronic Nicotine Delivery Systems Helping Cigarette Smokers Quit? Evidence from a Prospective Cohort Study of U.S. Adult Smokers, 2015–2016*, 13(7) PLoS One (2018) | | FONTEM – FDA – 005059-005083 |
| M.D. Litt et al., *Cigarette Smoking and Electronic Cigarette Vaping Patterns as a Function of E-cigarette Flavorings*, 25 Tobacco Control ii67 (2016) | | FONTEM – FDA – 005084-005089 |
| T.W. Wang et al., *E-cigarette Use Among Middle and High School Students – United States, 2020*, 69(37) Morbidity & Mortality Wkly. Rep. 1310 (2020) | | FONTEM – FDA – 005090-005092 |
| G. Anic et al., *E-Cigarette Device Types Used by Middle School Students and High School Students – The U.S., 2019*, 69(3) J. Adolescent Health 515 (2021) | | FONTEM – FDA – 005093-005096 |
| A.C. Villanti et al., *Association of Flavored Tobacco Use with Tobacco Initiation and* | | FONTEM – FDA – 005097-005113 |

| | | |
|---|---|---|
| *Subsequent Use Among US Youth and Adults, 2013–2015*, 2(10) JAMA Network Open (2019) | | |
| B.L. Rostron et al., *Prevalence and Reasons for Use of Flavored Cigars and ENDS Among US Youth and Adults: Estimates from Wave 4 of the PATH Study, 2016– 2017*, 44(1) Am. J. Health Behav. 76 (2020) | | FONTEM – FDA – 005114-005120 |
| U.S. Dep't Health & Human Servs., E-Cigarette Use Among Youth and Young Adults: A Report of the Surgeon General (2016) | | FONTEM – FDA – 005121-005415 |
| U.S. Food & Drug Admin., Enforcement Priorities for Electronic Nicotine Delivery Systems (ENDS) and Other Deemed Products on the Market Without Premarket Authorization: Guidance for Industry (Apr. 2020) | | FONTEM – FDA – 005416-005467 |
| J. Cho et al., *Characterizing Polytobacco Use Trajectories and Their Associations with Substance Use and Mental Health Across Mid-Adolescence*, 20 Nicotine & Tobacco Rsch. (2018) | | FONTEM – FDA – 005468-005485 |
| K.P. Conway et al., *Co-occurrence of Tobacco Product Use, Substance Use, and Mental Health Problems Among Youth: Findings from Wave 1 (2013–2014) of the Population Assessment of Tobacco and Health (PATH) Study*, 76 Addictive Behavs. 208 (2017) | | FONTEM – FDA – 005486-005509 |
| K.E. Riehm et al., *Mental Health Problems and Initiation of E-cigarette and Combustible Cigarette Use*, 144(1) Pediatrics (2019) | | FONTEM – FDA – 005510-005518 |
| S. Azagba et al., *Cigarette Smoking, E-cigarette Use, and Sexual Identity Among High School Students in the USA*, 178(9) Eur. J. Pediatrics 1343 (2019) | | FONTEM – FDA – 005519-005527 |

| | | |
|---|---|---|
| F.O. Buchting et al., *Transgender Use of Cigarettes, Cigars, and E-Cigarettes in a National Study*, 53(1) Am. J. Preventative Med. e1 (2017) | | FONTEM – FDA – 005528-005541 |
| S.S. Hawkins et al., *Use of ENDS and Cigarettes During Pregnancy*, 58(1) Am. J. Preventative Med. 122 (2020) | | FONTEM – FDA – 005542-005548 |
| O.H. Obisesan et al., *E-Cigarette Use Patterns and High-Risk Behaviors in Pregnancy: Behavioral Risk Factor Surveillance System, 2016–2018*, 59(2) Am. J. Preventative Med. 187 (2020) | | FONTEM – FDA – 005549-005564 |
| C.W. Wheldon & K.P. Wiseman, *Tobacco Use Among Transgender and Gender Non-conforming Adults in the United States*, 12 Tobacco Use Insights (2019) | | FONTEM – FDA – 005565-005572 |
| A.D. Osei et al., *Association Between E-Cigarette Use and Chronic Obstructive Pulmonary Disease by Smoking Status: Behavioral Risk Factor Surveillance System 2016 and 2017*, 58(3) Am. J. Preventative Med. 336 (2020) | | FONTEM – FDA – 005573-005580 |
| A.D. Osei et al., *The Association Between E-cigarette Use and Asthma Among Never Combustible Cigarette Smokers: Behavioral Risk Factor Surveillance System (BRFSS) 2016 & 2017*, 19(1) BMC Pulmonary Med. (2019) | | FONTEM – FDA – 005581-005586 |
| S.P. Giovanni et al., *Electronic Cigarette Use and Chronic Respiratory Symptoms Among United States Adults*, 201(9) Am. J. Respiratory & Critical Care Med. 1157 (2020) | | FONTEM – FDA – 005587-005590 |
| M.L. Rubinstein et al., *Adolescent Exposure to Toxic Volatile Organic Chemicals from E-cigarettes*, 141(1) Pediatrics (2018) | | FONTEM – FDA – 005591-005616 |
| M.L. Goniewicz et al., *Comparison of Nicotine and Toxicant Exposure in Users of Electronic Cigarettes and Combustible* | | FONTEM – FDA – 005617-005632 |

| | | |
|---|---|---|
| *Cigarettes*, 1(8) JAMA Network Open (2018) | | |
| B.L. Rostron et al., *Associations of Cigarettes Smoked Per Day with Biomarkers of Exposure Among U.S. Adult Cigarette Smokers in the Population Assessment of Tobacco and Health (PATH) Study Wave 1 (2013–2014)*, 28(9) Cancer Epidemiology, Biomarkers & Prevention 1443 (2019) | | FONTEM – FDA – 005633-005643 |
| J.T. Chang & B.L. Rostron, *Electronic Nicotine Delivery System (ENDS) Liquid Nicotine Exposure in Young Children Presenting to US Emergency Departments, 2018*, 6 Injury Epidemiology (2019) | | FONTEM – FDA – 005644-005647 |
| M.E. Piper et al., *Dual Users Compared to Smokers: Demographics, Dependence, and Biomarkers*, 21(9) Nicotine & Tobacco Rsch. 1279 (2019) | | FONTEM – FDA – 005648-005653 |
| J.T. Chang et al., *Cigarette Smoking Reduction and Health Risks: A Systematic Review and Meta-Analysis*, 23(4) Nicotine & Tobacco Rsch. 635 (2020) | | FONTEM – FDA – 005654-005661 |
| M.L. Goniewicz et al., *Exposure to Nicotine and Selected Toxicants in Cigarette Smokers Who Switched to Electronic Cigarettes: A Longitudinal Within-subjects Observational Study*, 19(2) Nicotine & Tobacco Rsch. 160 (2017) | | FONTEM – FDA – 005662-005669 |
| B.L. Rostron et al., *Changes in Cigarettes per Day and Biomarkers of Exposure Among US Adult Smokers in the Population Assessment of Tobacco and Health Study Waves 1 and 2 (2013–2015)*, 22(10) Nicotine & Tobacco Rsch. 1780 (2020) | | FONTEM – FDA – 005670-005677 |
| B.L. Rostron et al., *Nicotine Exposure by Device Type Among Adult Electronic Nicotine Delivery System Users in the Population Assessment of Tobacco and* | | FONTEM – FDA – 005678-005682 |

| | | |
|---|---|---|
| *Health Study, 2015–2016*, 29(10) Cancer, Epidemiology, Biomarkers & Prevention 1968 (2020) | | |
| C.D. Czoli et al., *Biomarkers of Exposure Among "Dual Users" of Tobacco Cigarettes and Electronic Cigarettes in Canada*, 21(9) Nicotine & Tobacco Rsch. 1259 (2019) | | FONTEM – FDA – 005683-005690 |
| D.M. Smith et al., *Differences in Exposure to Nicotine, Tobacco-specific Nitrosamines, and Volatile Organic Compounds Among Electronic Cigarette Users, Tobacco Smokers, and Dual Users from Three Countries*, 8(4) Toxics (2020) | | FONTEM – FDA – 005691-005708 |
| **References Considered in 1st Cycle Medical Review** | | |
| G.C. Maessen, et.al., *Nicotine Intoxication by E-cigarette Liquids; A Study of Case Reports and Pathophysiology*, 58(1) Clinical Toxicology (Phila., Pa.) 1 (2019) | | FONTEM – FDA – 005709-005717 |
| J.H. Paik, et al., *Symptomatic Bradycardia Due to Nicotine Intoxication*, 30(1) Revista Brasileira Terapia Intensiva 121 (2018) | | FONTEM – FDA – 005718-005723 |
| S.J. Morley, *Death from Ingestion of E-Liquid*, 53(6) J. Emergency Med. 862 (2017) | | FONTEM – FDA – 005724-005726 |
| E.J. Park & Y.G. Min, *The Emerging Method of Suicide by Electronic Cigarette Liquid: A Case Report*, 33(11) J. Korean Med. Sci. (2018) | | FONTEM – FDA – 005727-005731 |
| M. Chaumont et al., *Fourth Generation E-cigarette Vaping Induces Transient Lung Inflammation and Gas Exchange Disturbances: Results from Two Randomized Clinical Trials*, 316(5) Am. J. Physiology Lung Cellular & Molecular Physiology (2019) | | FONTEM – FDA – 005732-005746 |
| S.A. Meo et. al., *Electronic Cigarettes: Impact on Lung Function and Fractional Exhaled Nitric Oxide Among Healthy Adults*, 13(1) Am. J. Men's Health (2019) | | FONTEM – FDA – 005747-005752 |

| | | |
|---|---|---|
| R. Polosa et. al., *Impacts of E-cigarettes: A Prospective 3.5-year Study Of Regular Daily Users Who Never Smoked*, 7(1) Sci. Reps. (2017) | | FONTEM – FDA – 005753-005761 |
| C.M. Chang, et.al., *Biomarkers of Tobacco Exposure: Summary of an FDA-Sponsored Public Workshop*, 26(3) Cancer Epidemiology, Biomarkers & Prevention 291 (2017) | | FONTEM – FDA – 005762-005773 |
| O. Faroon et al., *Acrolein Health Effects*, 24(7) Toxicology & Indus. Health 447 (2008) | | FONTEM – FDA – 005774-005817 |
| Int'l Agency Rsch. Cancer, IARC Monographs Evaluation Carcinogenic Risks Humans: Formaldehyde, 2-Butoxyethanol and 1-*tert*-Butoxy-2-propanol (2006) | | FONTEM – FDA – 005818-006314 |
| C.G. Corey et al., *Electronic Nicotine Delivery System (ENDS) Battery-related Burns Presenting to U.S. Emergency Departments*, 5(1) Injury Epidemiology (2016) | | FONTEM – FDA – 006315-006318 |
| H.M. Dohnalek & E.H. Harley, *Analysis Electronic Cigarette-related Injury Presenting to U.S. Emergency Departments, 2008–2017*, 57(3) J. Emergency Med. 399 (2019) | | FONTEM – FDA – 006319-006324 |
| U.S. Food & Drug Admin., Tips to Help Avoid 'Vape' Battery Explosions (2017) | | FONTEM – FDA – 006325-006329 |
| ***References Considered in 2nd Cycle Medical Reviews*** | | |
| N.L. Benowitz & A. D. Burbank, *Cardiovascular Toxicity of Nicotine: Implications for Electronic Cigarette Use*, 26(6) Trends Cardiovascular Med. 515 (2016) | | FONTEM – FDA – 006330-006345 |
| Y.S. Sohn & Y.C. Cho, *Acute Heart Failure After Oral Intake of Liquid Nicotine: Case Report*, 21(Supp 1) Critical Care P322 (2017) | | FONTEM – FDA – 006346-006413 |

| References Considered in 1st Cycle Microbiology Review | | |
|---|---|---|
| K.J. Mutasa et al., *The Water Content / Water Activity Relationship of Cured Tobacco and Water Relations of Associated Spoilage Fungi*, 26(6) Int'l Biodeterioration 381 (1990) | | FONTEM – FDA – 006414-006429 |
| E. Jansen et al., *Stability and Concentrations of Humectants in Tobacco*, 8(5) J. Analytical & Bioanalytical Techs. (2017) | | FONTEM – FDA – 006430-006433 |
| O. Geiss et al., *Characterisation of Mainstream and Passive Vapours Emitted by Selected Electronic Cigarettes*, 218(1) Int'l J. Hygiene & Env't Health 169 (2015) | | FONTEM – FDA – 006434-006445 |
| C.A. Vas et al., *Acetoin Is a Precursor to Diacetyl in E-cigarette Liquids*, 133 Food & Chem. Toxicology (2019) | | FONTEM – FDA – 006446-006451 |
| D. Szymanowska-Powałowska, *The Effect of High Concentrations of Glycerol on the Growth, Metabolism and Adaptation Capacity of Clostridium Butyricum DSP1*, 18(2) Elec. J. Biotechnology 128 (2015) | | FONTEM – FDA – 006452-006457 |
| T.M. Nalawade et al., *Bactericidal Activity of Propylene Glycol, Glycerine, Polyethylene Glycol 400, and Polyethylene Glycol 1000 Against Selected Microorganisms*, 5(2) J. Int'l Soc'y Preventative Cmty. Dentistry 114 (2015) | | FONTEM – FDA – 006458-006463 |
| V. Fuochi et al., *Investigation on the Antibacterial Activity of Electronic Cigarette Liquids (ECLs): A Proof of Concept Study*, 22(7) Current Pharmaceutical Biotechnology 983 (2020) | | FONTEM – FDA – 006464-006475 |
| J. Chopyk et al., *Temporal Variations in Cigarette Tobacco Bacterial Community Composition and Tobacco-Specific Nitrosamine Content Are Influenced by Brand and Storage Conditions*, 8 Frontiers Microbiology 358 (2017) | | FONTEM – FDA – 006476-006489 |

| | | |
|---|---|---|
| F.K. St Charles, *Reduction of the Water Activity of Wet Snuff*, Brown & Williamson Tobacco Corp. (1989) | | FONTEM – FDA – 006490-006493 |
| T.E. Smith, *A Literature Review of Aging and Fermentation of Tobacco* (1964) | | FONTEM – FDA – 006494-006542 |
| *Evaluation and Definition of Potentially Hazardous Foods, in* Comprehensive Reviews in Food Science and Food Safety (Dec. 31, 2001) | | FONTEM – FDA – 006543-006651 |
| P. Richter et al., *Surveillance of Moist Snuff: Total Nicotine, Moisture, Ph, Un-ionized Nicotine, and Tobacco-specific Nitrosamines*, 10(11) Nicotine & Tobacco Rsch. 1645 (2008) | | FONTEM – FDA – 006652-006659 |
| M.S. Lee et al., *Endotoxin and (1→3)-β-D-Glucan Contamination in Electronic Cigarette Products Sold in the United States*, 127(4) Env't Health Perspectives (2019) | | FONTEM – FDA – 006660-006665 |
| D.C. Lee, *Microbial Toxins in Nicotine Vaping Liquids*, 201(6) Am. J. Respiratory & Critical Care Med. 741 (2020) | | FONTEM – FDA – 006666-006668 |
| ***References Considered in 1st Cycle Social Science Review*** | | |
| J.C. Chen-Sankey et al., *E-cigarette Marketing Exposure and Subsequent Experimentation Among Youth and Young Adults*, 144(5) Pediatrics (2019) | | FONTEM – FDA – 006669-006681 |
| A.M. Stroup & S.A. Branstetter, *Effect of E-cigarette Advertisement Exposure on Intention to Use E-cigarettes in Adolescents*, 82 Addictive Behavs. (2018) | | FONTEM – FDA – 006682-006687 |
| K.A. Margolis et al., *E-cigarette Curiosity Among U.S. Middle and High School Students: Findings from the 2014 National Youth Tobacco Survey*, 89 Preventative Med. (2016) | | FONTEM – FDA – 006688-006701 |
| D.S. Mantey et al., *E-Cigarette Marketing Exposure Is Associated with E-Cigarette* | | FONTEM – FDA – 006702-006706 |

| | | |
|---|---|---|
| *Use Among US Youth*, 58(6) J. Adolescent Health 686 (2016) | | |
| B. Hammig et al., *Electronic Cigarette Initiation Among Minority Youth in the United States*, 43(3) Am. J. Drug & Alcohol Abuse 306 (2017) | | FONTEM – FDA – 006707-006712 |
| J.P. Pierce et al., *Association Between Receptivity to Tobacco Advertising and Progression to Tobacco Use in Youth and Young Adults in the PATH Study*, 172(5) JAMA Pediatrics 444 (2018) | | FONTEM – FDA – 006713-006721 |
| A. Loukas et al., *Electronic Nicotine Delivery Systems Marketing and Initiation Among Youth and Young Adults*, 144(3) Pediatrics (2019) | | FONTEM – FDA – 006722-006729 |
| E. Park et al., *Listening to Adolescents: Their Perceptions and Information Sources About E-cigarettes*, 48 J. Pediatric Nursing 82 (2019) | | FONTEM – FDA – 006730-006739 |
| J. Liu et al., *Breadth of Media Scanning Leads to Vaping among Youth and Young Adults: Evidence of Direct and Indirect Pathways from a National Longitudinal Survey*, 25(2) J. Health Commc'n 91 (2020) | | FONTEM – FDA – 006740-006764 |
| H. Cho et al., *Mechanisms of Social Media Effects on Attitudes Toward E-Cigarette Use: Motivations, Mediators, and Moderators in a National Survey of Adolescents*, 21(6) J. Med. Internet Rsch. (2019) | | FONTEM – FDA – 006765-006781 |
| E.A. Vogel et al., *Effects of Social Media on Adolescents' Willingness and Intention to Use E-Cigarettes: An Experimental Investigation*, 23(4) Nicotine & Tobacco Rsch. 694 (2020) | | FONTEM – FDA – 006782-006789 |
| M.D. Sawdey et al., *Assessing the Association Between E-Cigarette Use and Exposure to Social Media in College* | | FONTEM – FDA – 006790-006804 |

| | | |
|---|---|---|
| *Students: A Cross-Sectional Study*, 52(14) Substance Use & Misuse (2017) | | |
| **References Considered in 2nd Cycle Social Science Review** | | |
| C. Meernik et al.*, Impact of Non-menthol Flavors in E-cigarettes on Perceptions and Use: An Updated Systematic Review*, 9(10) BMJ Open (2019) | | FONTEM – FDA – 006805-006821 |
| K.W. Bold et al., *Reasons for Trying E-cigarettes and Risk of Continued Use*, 138(3) Pediatrics (2016) | | FONTEM – FDA – 006822-006822 |
| E. Park-Lee, C. Ren, M.D. Sawdey, et al., *Notes from the Field: E-Cigarette Use Among Middle and High School Students - National Youth Tobacco Survey, United States, 2021*, 70(39) Morbidity & Mortality Wkly. Rep. 1387 (2021) | | FONTEM – FDA – 006823-006825 |
| M.C. Fadus et al., *The Rise of E-cigarettes, Pod Mod Devices, and JUUL Among Youth: Factors Influencing Use, Health Implications, and Downstream Effects*, 201 Drug & Alcohol Dependence 85 (2019) | | FONTEM – FDA – 006826-006845 |
| T.W. Wang et al., *Characteristics of e-Cigarette Use Behaviors Among US Youth, 2020*, 4(6) JAMA Network Open (2021)[5] | | FONTEM – FDA – 006846-006858 |
| **References Considered in 1st Cycle Toxicology Review** | | |
| B.N. Ames et al., *Methods for Detecting Carcinogens and Mutagens with the Salmonella/Mammalian-microsome Mutagenicity Test*, 31(6) Mutation Rsch. 347 (1975) | | FONTEM – FDA – 006859-006875 |
| G. Ates et al., *Assaying Cellular Viability Using the Neutral Red Uptake Assay, in* Cell Viability Assays: Methods and Protocols (D.F. Gilbert & O. Friedrich eds., 2017) | | FONTEM – FDA – 006876-007176 |
| J.S. Beckner et al., *Effects of Acetaldehyde, Propionaldehyde, Formaldehyde and* | | FONTEM – FDA – 007177-007194 |

[5] Certain references were considered during review but corresponding citations were inadvertently omitted from the reviews or incorrectly identified in the reviews. The index includes all references considered.

| | | |
|---|---|---|
| *Acrolein on Contractility, 14c-norepinephrine and 45calcium Binding in Isolated Smooth Muscle*, 9(3) Rsch. Commc'ns Chem. Pathology & Pharmacology 471 (1974) | | |
| L. Bernardini et al., *Formaldehyde Toxicity Reports From In Vitro and In Vivo Studies: A Review and Updated Data*, 45(3) Drug & Chem. Toxicology 1 (2020) | | FONTEM – FDA – 007195-007208 |
| A. Buchter & H. Peter, *Clinical Toxicology of Acrylonitrile*, 6 Giornale Italiano Medicina Lavoro 83 (1984) | | FONTEM – FDA – 007209-007212 |
| J.L. Carson et al., *Temporal Structure/Function Variation in Cultured Differentiated Human Nasal Epithelium Associated with Acute Single Exposure to Tobacco Smoke or E-cigarette Vapor*, 29(3) Inhalation Toxicology 137 (2017) | | FONTEM – FDA – 007213-007227 |
| M. Casanova et al., *Covalent Binding of Inhaled Formaldehyde to DNA in the Respiratory Tract of Rhesus Monkeys: Pharmacokinetics, Rat-to-monkey Interspecies Scaling, and Extrapolation to Man*, 17(2) Fundamental & Applied Toxicology 409 (1991) | | FONTEM – FDA – 007228-007247 |
| U.S. Food & Drug Admin., Memorandum on Equivalence Testing for SE Evaluations (2017) | | FONTEM – FDA – 007248-007267 |
| C.L. Chaffer & R.A. Weinberg, *How Does Multistep Tumorigenesis Really Proceed?*, 5(1) Cancer Discovery 22 (2015) | | FONTEM – FDA – 007268-007270 |
| R. Ciranni et al., *Benzene and the Genotoxicity of Its Metabolites. I. Transplacental Activity in Mouse Fetuses and in Their Dams*, 208(1) Mutation Rsch. 61 (1988) | | FONTEM – FDA – 007271-007277 |
| L.D. Claxton et al., *Guide for the Salmonella Typhimurium/Mammalian* | | FONTEM – FDA – 007278-007286 |

| | | |
|---|---|---|
| *Microsome Tests for Bacterial Mutagenicity*, 189(2) Mutation Rsch. 83 (1987) | | |
| L.E. Crotty Alexander et al., *Chronic Inhalation of E-cigarette Vapor Containing Nicotine Disrupts Airway Barrier Function and Induces Systemic Inflammation and Multiorgan Fibrosis in Mice*, 314(6) Am. J. Physiology Regul. Integrative & Comparative Physiology (2018) | | FONTEM – FDA – 007287-007333 |
| J.L. Egle Jr. & P.M. Hudgins, *Dose-dependent Sympathomimetic and Cardioinhibitory Effects of Acrolein and Formaldehyde in the Anesthetized Rat*, 28(3) Toxicology & Applied Pharmacology 358 (1974) | | FONTEM – FDA – 007334-007342 |
| U.S. Food & Drug Admin., Memorandum on SE Review Evaluating Carcinogenic HPHC Increases and Assumption of Linearity for Low-dose Extrapolation (2017) | | FONTEM – FDA – 007343-007348 |
| U.S. Food & Drug Admin., Memorandum on Use of Reference Values in the Toxicological Evaluation of Inhaled Tobacco Products (2019) | | FONTEM – FDA – 007349-007362 |
| U.S. Food & Drug Admin., Applications for Premarket Review of New Tobacco Products: Draft Guidance for Industry (2011) | | FONTEM – FDA – 007363-007388 |
| 84 Fed. Reg. 50566 (Sept. 25, 2019) | | FONTEM – FDA – 007389-007481 |
| *Safety and Regulatory Authority to Use Flavors: Focus on Vaping Products,* FEMA, https://www.femaflavor.org/safety-regulatory-authority-use-flavors-focus-vaping-products (last visited Nov. 25, 2019) | | FONTEM – FDA – 007482-007491 |
| D. Gatehouse et al., *Recommendations for the Performance of Bacterial Mutation Assays*, 312(3) Mutation Rsch. 217 (1994) | | FONTEM – FDA – 007492-007508 |
| A.G. Georgakilas et. al., *Systemic DNA Damage Accumulation Under In Vivo* | | FONTEM – FDA – 007509-007531 |

| | | |
|---|---|---|
| *Tumor Growth Can Be Inhibited by the Antioxidant Tempol*, 353(2) Cancer Letters 248 (2014) | | |
| L.E. Haswell et. al., *Reduced Biological Effect of E-cigarette Aerosol Compared to Cigarette Smoke Evaluated In Vitro Using Normalized Nicotine Dose and RNA-seq-based Toxicogenomics*, 7(1) Sci. Reps. (2017) | | FONTEM – FDA – 007532-007547 |
| S.D. Hester et. al., *Formaldehyde-induced Gene Expression in F344 Rat Nasal Respiratory Epithelium*, 187(1) Toxicology 13 (2003) | | FONTEM – FDA – 007548-007559 |
| D. Hoffmann & I. Hoffmann, *The Changing Cigarette, 1950–1995*, 50(4) J. Toxicology & Env't Health 307 (1997) | | FONTEM – FDA – 007560-007618 |
| T.J. Hughes et. al., *Vaporization Technique to Measure Mutagenic Activity of Volatiles Organic Chemicals in the Ames/Salmonella Assay*, 9(4) Env't Mutagenesis 421 (1987) | | FONTEM – FDA – 007619-007639 |
| Int'l Agency Rsch. Cancer, IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans: Allyl Compounds, Aldehydes, Epoxides and Peroxides (1985) | | FONTEM – FDA – 007640-008002 |
| Int'l Agency Rsch. Cancer, IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans: Overall Evaluations of Carcinogenicity: An Updating of IARC Monographs Volumes 1–42 (1987) | | FONTEM – FDA – 008003-008451 |
| Int'l Agency Rsch. Cancer, IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans: Re-evaluation of Some Organic Chemicals, Hydrazine, and Hydrogen Peroxide (Part 1, Part 2, Part 3) (1999) | | FONTEM – FDA – 008452-10048 |
| Int'l Agency Rsch. Cancer, IARC Monographs on the Evaluation of the | | FONTEM – FDA – 10049-10621 |

| | | |
|---|---|---|
| Carcinogenic Risk of Chemicals to Humans: Some Industrial Chemicals (2000) | | |
| Int'l Agency Rsch. Cancer, IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans: Smokeless Tobacco and Some Tobacco-specific *N*-Nitrosamines (2007) | | FONTEM – FDA – 10622-11262 |
| Int'l Agency Rsch. Cancer, IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans: Chemical Agents and Related Occupations (2012) | | FONTEM – FDA – 11263-11890 |
| M.S. Khan et. al., *Organizing Pneumonia Related to Electronic Cigarette Use: A Case Report and Review of Literature*, 12(3) Clinical Respiratory J. 1295 (2018) | | FONTEM – FDA – 0011891-11895 |
| N.A. Khan et. al., *Waterpipe Smoke and E-cigarette Vapor Differentially Affect Circadian Molecular Clock Gene Expression in Mouse Lungs*, 14(2) PLoS One (2019) | | FONTEM – FDA – 11896-11910 |
| L.D. Kier et al., *The Salmonella Typhimurium/Mammalian Microsomal Assay. A report of the U.S. Environmental Protection Agency Gene-Tox Program*, 168(2) Mutation Rsch. 69-240 (1986) | | FONTEM – FDA – 11911-12082 |
| H.W. Lee & S.H. Park, *E-cigarette Smoke Damages DNA and Reduces Repair Activity in Mouse Lung, Heart, and Bladder as Well as in Human Lung and Bladder Cells*, 115(7) Procs. Nat'l Acads. Scis. USA (2018) | | FONTEM – FDA – 12083-12092 |
| J. Lee et al., *Liver Donation After Brain Death Following Intentional Ingestion of 99% E-Cigarette Liquid Nicotine 10 ml*, 18(1) Experimental & Clinical Transplantation 120 (2020) | | FONTEM – FDA – 12093-12095 |
| R. Lo Pumo et. al., *Long-lasting Neurotoxicity of Prenatal Benzene Acute* | | FONTEM – FDA – 12096-12103 |

37

| | | |
|---|---|---|
| *Exposure in Rats*, 223(3) Toxicology 227 (2006) | | |
| M. Lopez-Lazaro, *The Migration Ability of Stem Cells Can Explain the Existence of Cancer of Unknown Primary Site, Rethinking Metastasis*, 2(5) Oncoscience 467 (2015) | | FONTEM – FDA – 12104-12112 |
| D. Maron et al., *Compatibility of Organic Solvents with the Salmonella/Microsome Test*, 88(4) Mutation Rsch. 343 (1981) | | FONTEM – FDA – 12113-12120 |
| D.M. Maron & B.N. Ames, *Revised Methods for the Salmonella Mutagenicity Test*, 113 Mutation Rsch. 173 (1983) | | FONTEM – FDA – 12121-12163 |
| *NTP, Toxicology and Carcinogenesis Studies of Propylene (CAS No. 115-07-1) in F344/N Rats and B6C3F1 Mice (Inhalation Studies)*, 272 Nat'l Toxicology Program Tech. Rep. Series 1 (1985) | | FONTEM – FDA – 12164-12311 |
| *NTP Toxicology and Carcinogenesis Studies of Glycidol (CAS No. 556-52-5) In F344/N Rats and B6C3F1 Mice (Gavage Studies)*, 374 Nat'l Toxicology Program Tech. Rep. Series 1-229 (1990) | | FONTEM – FDA – 12312-12542 |
| Org. Econ. Coop. & Dev., OECD Guideline for the Testing of Chemicals, No. 487: *In Vitro* Mammalian Cell Micronucleus Test (July 29, 2016) | | FONTEM – FDA – 12543-12571 |
| Org. Econ. Coop. & Dev., OECD Guideline for the Testing of Chemicals, No. 432: *In Vitro* 3T3 NRU Phototoxicity Test (June 18, 2019) | | FONTEM – FDA – 12572-12591 |
| Org. Econ. Coop. & Dev., OECD Guideline for the Testing of Chemicals, No. 471: Bacterial Reverse Mutation Test (June 26, 2020) | | FONTEM – FDA – 12592-12603 |
| J.F. Pankow et. al., *Delivery Levels and Behavior of 1,3-butadiene, Acrylonitrile, Benzene, and Other Toxic Volatile Organic Compounds in Mainstream Tobacco Smoke* | | FONTEM – FDA – 12604-12612 |

| | | |
|---|---|---|
| *from Two Brands of Commercial Cigarettes*, 17(6) Chem. Rsch. Toxicology 805 (2004) | | |
| E. Roemer et. al., *Chemical Composition, Cytotoxicity and Mutagenicity of Smoke from US Commercial and Reference Cigarettes Smoked Under Two Sets of Machine Smoking Conditions*, 195(1) Toxicology 31 (2004) | | FONTEM – FDA – 12613-12634 |
| U.S. Food & Drug Admin., Memorandum on Harmful and Potentially Harmful Constituent (HPHC) Comparison and Evaluation Procedure for Comparing Two Tobacco Products in the Substantial Equivalence Reports (2019) | | FONTEM – FDA – 12635-12641 |
| D. Santos & LFC Nascimento, *Maternal Exposure to Benzene and Toluene and Preterm Birth, A Longitudinal Study*, 137(6) Sao Paulo Med. J. 486 (2019) | | FONTEM – FDA – 12642-12646 |
| R.N. Sreenathan et al., *Teratogenic Effects of Acetaldehyde in the Rat*, 9(4) Drug & Alcohol Dependence 339 (1982) | | FONTEM – FDA – 12647-12658 |
| M.F. Struve et al., *Nasal Uptake of Inhaled Acrolein in Rats*, 20(3) Inhalation Toxicology 217 (2008) | | FONTEM – FDA – 12659-12668 |
| M. Taylor et al., *A Comparative Assessment of E-cigarette Aerosols and Cigarette Smoke on In Vitro Endothelial Cell Migration*, 277 Toxicology Letters 123 (2017) | | FONTEM – FDA – 12669-12674 |
| U.S. Env't Protection Agency, Guidelines for Carcinogen Risk Assessment (2005) | | FONTEM – FDA – 12675-12840 |
| U.S. Food & Drug Admin., Written Response to Fontem US, Inc. re FDA Submission Tracking Number TC0005316 (Dec. 23, 2019) | | FONTEM – FDA – 12841-12852 |
| E.L. Wynder et al., *Ciliatoxic Components in Cigarette Smoke. II. Carboxylic Acids and Aldehydes*, 18 Cancer 505 (1965) | | FONTEM – FDA – 12853-12859 |
| E. Zeiger et al., *Salmonella Mutagenicity Tests: V. Results from the Testing of 311* | | FONTEM – FDA – 12860-12999 |

| | | |
|---|---|---|
| *Chemicals*, 19 Suppl 21 Env't & Molecular Mutagenesis 2-141 (1992) | | |
| **References Considered in 2nd Cycle Toxicology Review** | | |
| X. Han et al., *Human Lung Epithelial BEAS-2B Cells Exhibit Characteristics of Mesenchymal Stem Cells*, 15(1) PLoS One (2020) | | FONTEM – FDA – 13000-13017 |
| C.D. Klaassen, Casarett & Doull's Toxicology: The Basic Science of Poisons (7th ed. 2008) | | FONTEM – FDA – 13018-13026 |
| P.R. Padma et al., *Mutagenic and Cytogenetic Studies of N'-nitrosonornicotine and 4-(methylnitrosamino)-1-(3-pyridyl)-1-butanone*, 46(3) Cancer Letters 173 (1989) | | FONTEM – FDA – 13027-13034 |
| F.L. Petrilli & S. De Flora, *Toxicity and Mutagenicity of Hexavalent Chromium on Salmonella Typhimurium*, 33(4) Applied & Env't Microbiology 805 (1977) | | FONTEM – FDA – 13035-13039 |
| **References Considered in Technical Project Lead (TPL) Review** | | |
| M.T. Fisher et al., *Sources of and Technical Approaches for the Abatement of Tobacco Specific Nitrosamine Formation in Moist Smokeless Tobacco Products*, 50 Food & Chem. Toxicology 942 (2012) | | FONTEM – FDA – 13040-13046 |
| M.V. Djordjevic et al., *Effects of Storage Conditions on Levels of Tobacco-specific N-nitrosamines and N-nitrosamino Acids in U.S. Moist Snuff*, 41 J. Agric. Food & Chem. 1790 (1993) | | FONTEM – FDA – 13047-13051 |
| T.R. Andersen & D.F. Hildebrand, *pH Changes in Smokeless Tobacco Undergoing Nitrosation During Prolonged Storage: Effects of Moisture, Temperature, and Duration*, 41 J. Agric. Food & Chem. 968 (1993) | | FONTEM – FDA – 13052-13056 |
| S.S. Soneji et al., *Use of Flavored E-Cigarettes Among Adolescents, Young Adults, and Older Adults: Findings from the Population Assessment for Tobacco and* | | FONTEM – FDA – 13057-13067 |

| | | |
|---|---|---|
| *Health Study*, 134 Public Health Rep. 282 (2019) | | |
| M.E. Flacco et al., *Cohort Study of Electronic Cigarette Use: Safety and Effectiveness After 4 Years of Follow-up*, 23(1) Eur. Rev. Med. & Pharmacological Scis. 402 (2019) | | FONTEM – FDA – 13068-13077 |
| B.K. Ambrose et al., *Flavored Tobacco Product Use Among US Youth Aged 12–17 Years, 2013–2014*, 314(17) JAMA 1871 (2015) | | FONTEM – FDA – 13078-13080 |
| J. Tsai et al., *Reasons for Electronic Cigarette Use Among Middle and High School Students – National Youth Tobacco Survey, United States, 2016*, 67(6) Morbidity & Mortality Wkly. Rep. 196 (2018) | | FONTEM – FDA – 13081-13085 |
| R. Miech et al., *Trends in Use and Perceptions of Nicotine Vaping Among US Youth From 2017 to 2020*, 175(2) JAMA Pediatrics 185 (2021) | | FONTEM – FDA – 13086-13091 |
| M. Biglan et al., *Is There a Simple Correction Factor for Comparing Adolescent Tobacco-use Estimates from School- and Home-based Surveys?*, 6(3) Nicotine & Tobacco Rsch. 427 (2004) | | FONTEM – FDA – 13092-13102 |
| U.S. Dep't Health & Human Servs., Preventing Tobacco Use Among Youth and Young Adults: A Report of the Surgeon General (2012) | | FONTEM – FDA – 13103-14497 |
| K.A. Cullen et al., *Flavored Tobacco Product Use Among Middle and High School Students – United States, 2014–2018*, 68(39) Morbidity & Mortality Wkly. Rep. 839 (2019) | | FONTEM – FDA – 14498-14506 |
| C.G. Corey et al., *Flavored Tobacco Product Use Among Middle and High School Students – United States, 2014*, | | FONTEM – FDA – 14507-14512 |

| | | |
|---|---|---|
| 64(38) Morbidity & Mortality Wkly. Rep. 1066 (2015) | | |
| S.W. Rose et al., *Flavor Types Used by Youth and Adult Tobacco Users in Wave 2 of the Population Assessment of Tobacco and Health (PATH) Study 2014–2015*, 29(4) Tobacco Control 432 (2020) | | FONTEM – FDA – 14513-14527 |
| M.E. Morean et al., *Preferring More E-cigarette Flavors Is Associated with E-cigarette Use Frequency Among Adolescents but Not Adults*, 13(1) PLoS One (2018) | | FONTEM – FDA – 14528-14537 |
| A. M. Leventhal et al., *Flavored E-cigarette Use and Progression of Vaping in Adolescents*, 144(5) Pediatrics (2019) | | FONTEM – FDA – 14538-14540 |
| J. Audrain-McGovern et al., *Initial E-cigarette Flavoring and Nicotine Exposure and E-cigarette Uptake Among Adolescents*, 202 Drug & Alcohol Dependence 149 (2019) | | FONTEM – FDA – 14541-14557 |
| A.C. Villanti et al., *Menthol and Mint Cigarettes and Cigars: Initiation and Progression in Youth, Young Adults and Adults in Waves 1–4 of the PATH Study, 2013–2017*, 23(8) Nicotine & Tobacco Rsch. 1318 (2021) | | FONTEM – FDA – 14558-14566 |
| A.D. Seo et al., *Accidental Ingestion of E-cigarette Liquid Nicotine in a 15-month-old Child: An Infant Mortality Case of Nicotine Intoxication*, 59(12) Korean J. Pediatrics 490 (2016) | | FONTEM – FDA – 14567-14570 |
| **Cross-Referenced Submissions**[6] | | |
| ***Memoranda and Teleconferences in Cross-Referenced Submissions*** | | |
| ███████████ | ███████████ | |
| Summary of November 28, 2017 Teleconference between FDA and ███ | Mar. 14, 2018 | FONTEM – FDA – 14571-14572 |

[6] In addition to relying on its own Tobacco Product Master File that Petitioner submitted to FDA and other information within this Premarket Tobacco Application, Petitioner also relies on several Tobacco Product Master Files submitted to FDA by third parties. The owner of a Tobacco Product Master File may authorize Premarket Tobacco Application submitters to

| | | |
|---|---|---|
| ███████████ to follow up on the November 22, 2017 Letter re: ████████ | | |
| Summary of December 14, 2017 Teleconference between FDA and ████ ███████████ to provide guidance on formatting a response letter re: ████████ | Mar. 15, 2018 | FONTEM – FDA – 14573-14574 |
| Summary of December 20, 2017 Teleconference between FDA and ████ █████████ to schedule a time to discuss amending its Tobacco Product Master File re: ██████████ | Mar. 15, 2018 | FONTEM – FDA – 14575-14576 |
| Summary of January 3, 2018 Teleconference between FDA and ████████████ ████ to discuss how to re-organize and amend its Tobacco Product Master File re: ████████ | Mar. 20, 2018 | FONTEM – FDA – 14577-14578 |
| Summary of March 22, 2018 Teleconference between FDA and ████████████ ████ to discuss how to re-organize and amend its Tobacco Product Master File re: ████████████████████ | Apr. 4, 2018 | FONTEM – FDA – 14579-14584 |
| Summary of December 19, 2018 Teleconference between FDA and re ██████████████ to discuss an update to its Tobacco Product Master File re: ████████ | Dec. 18, 2017 | FONTEM – FDA – 14585-14585 |
| Summary of November 26, 2019 Teleconference between FDA and re █████████████ to discuss an amendment to its Tobacco Product Master File re: ████████ | Nov 26, 2019 | FONTEM – FDA – 14856-14587 |
| Summary of September 2, 2020 Teleconference between FDA and re ████████████ to discuss companies | Sept. 3, 2020 | FONTEM – FDA – 14588-14588 |

reference information within the owner's Tobacco Product Master File, without giving the Premarket Tobacco Application submitter direct access to the information in the file. These third-party Tobacco Product Master Files typically contain trade secret and/or confidential commercial information that the owners do not wish to share or make public.

| | | |
|---|---|---|
| authorized to reference its Tobacco Product Master File re: ▮ | | |
| Summary of October 6, 2020 Teleconference between FDA and re ▮ to discuss companies authorized to reference its Tobacco Product Master File re: ▮ | Oct. 8, 2020 | FONTEM – FDA – 14589-14589 |
| Summary of May 3, 2021 Teleconference between FDA and re ▮ to discuss authorized representatives for the Tobacco Product Master File re: ▮ | May 4, 2021 | FONTEM – FDA – 14590-14596 |
| Summary of May 7, 2021 Teleconference between FDA and re ▮ to discuss authorized representatives for the Tobacco Product Master File re: ▮ | May 24, 3031 | FONTEM – FDA – 14597-14600 |
| Summary of January 24, 2019 Teleconference between FDA and ▮ ▮ to request an authorization form re: ▮ | Jan. 29, 2019 | FONTEM – FDA – 14601-14601 |
| Summary of June 11, 2021 Teleconference between FDA and ▮ to clarify the submission type re: ▮ | June 11, 2021 | FONTEM – FDA – 14602-14604 |
| Memorandum regarding extension request for response to Deficiency Letter to Fontem US, LLC re: ▮ | Mar. 8, 2021 | FONTEM – FDA – 14605-14605 |
| *Letters in Cross-Referenced Submissions* | | |
| Acknowledgement Letter to ▮ re: ▮ | Feb. 6, 2017 | FONTEM – FDA – 14606-14608 |
| Acknowledgement Letter to ▮ re: ▮ | Apr. 13, 2017 | FONTEM – FDA – 14609-14611 |

| Advice/Information Request Letter to ███████ re: ███ | Apr. 1, 2022 | FONTEM – FDA – 14612-14615 |
|---|---|---|
| Acknowledgement Letter to ████ re ██ | Dec. 18, 2017 | FONTEM – FDA – 14616-14617 |
| Deficiency Letter to ████████ re ██ | May 14, 2020 | FONTEM – FDA – 14618-14621 |
| Deficiency Letter to █████████ re ██ | June 2, 2020 | FONTEM – FDA – 14622-14625 |
| Deficiency Letter to █████████ re ██ | Aug. 7, 2020 | FONTEM – FDA – 14626-14629 |
| Deficiency Letter to █████████ re ████ | Dec. 14, 2020 | FONTEM – FDA – 14630-14634 |
| Acknowledgement Letter to ████ re: ████████ | Jan. 24, 2019 | FONTEM – FDA – 14635-14636 |
| Deficiency Letter to ████████ re: █████ | Nov 27, 2020 | FONTEM – FDA – 14637-14641 |
| Advice/Information Request Letter to ████████ re: ████████ | Apr. 1, 2022 | FONTEM – FDA – 14642-14645 |
| Acknowledgement Letter to ███ re: ██████ | Dec. 11, 2019 | FONTEM – FDA – 14646-14647 |
| Deficiency Letter to █, re: █ | Nov 27, 2020 | FONTEM – FDA – 14648-14652 |
| Advice/Information Request Letter to ████ re: ███ | Apr. 1, 2022 | FONTEM – FDA – 14653-14656 |
| Acknowledgement Letter to ████ re: ██ | Feb. 6, 2020 | FONTEM – FDA – 14657-14658 |
| Acknowledgement Letter to Fontem US, LLC re: ███ | May 1, 2020 | FONTEM – FDA – 14659-14660 |
| Deficiency Letter to Fontem US, LLC re: | Nov 27, 2020 | FONTEM – FDA – 14661-14671 |
| Extension Response Letter to Fontem US, LLC re: ███ | Mar. 8, 2021 | FONTEM – FDA – 14672-14672 |

| Advice/Information Request Letter to Fontem US, LLC re: █████████ | Apr. 7, 2022 | FONTEM – FDA – 14673-14683 |
|---|---|---|
| **_Reviews in Cross-Referenced Submissions_** ███████ | █████████ | ███████ |
| Chemistry Review of Tobacco Product Master File ████████ | May 14, 2018 | FONTEM – FDA – 14684-14692 |
| Microbiology Review of Tobacco Product Master File ████████ | May 17, 2018 | FONTEM – FDA – 14693-14698 |
| Chemistry Review of Tobacco Product Master File ████████ re PM0000720, PM0000721, PM0000724–PM0000744 | Sept. 24, 2020 | FONTEM – FDA – 14699-14701 |
| ███████ | ████████ | ██████ |
| Completeness Review of Tobacco Product Master File ████████ | Jan. 23, 2018 | FONTEM – FDA – 14702-14702 |
| Chemistry Review of Tobacco Product Master File ████████ re PM0000720, PM0000721, PM0000724–PM0000744, ████████ | Mar. 31, 2022 | FONTEM – FDA – 14703-14713 |
| ███████ | ████████ | ██████ |
| Chemistry Review of Tobacco Product Master File ████████ re PM0000720, PM0000721, PM0000724–PM0000744 | Sept. 16, 2020 | FONTEM – FDA – 14714-14720 |
| ███████ | ████████ | ██████ |
| Administrative Review of Request to Establish a Tobacco Product Master File re: ████████ | Jan. 23, 2019 | FONTEM – FDA – 14721-14722 |
| 1st Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724–PM0000744 | Sept. 30, 2020 | FONTEM – FDA – 14723-14740 |
| Completeness Review of Tobacco Product Master File ████████ | Feb. 23, 2021 | FONTEM – FDA – 14741-14741 |
| 2nd Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724–PM0000744 | Mar. 31, 2022 | FONTEM – FDA – 14742-14763 |

| ████████████ | | |
|---|---|---|
| Administrative Review of Request to Establish a Tobacco Product Master File re: ████████ | Dec. 10, 2019 | FONTEM – FDA – 14764-14766 |
| 1st Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Sept. 30, 2020 | FONTEM – FDA – 14767-14774 |
| Addendum to 1st Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Nov 25, 2020 | FONTEM – FDA – 14775-14776 |
| 2nd Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Mar. 31, 2022 | FONTEM – FDA – 14777-14786 |
| ████████████ | | |
| Administrative Review of Request to Establish a Tobacco Product Master File re: MF0000371 | Feb. 6, 2020 | FONTEM – FDA – 14787-14789 |
| 1st Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Sept. 9, 2020 | FONTEM – FDA – 14790-14796 |
| 2nd Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Mar. 31, 2022 | FONTEM – FDA – 14797-14801 |
| Addendum to 2nd Cycle Chemistry Review of Tobacco Product Master File ████████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Apr. 7, 2022 | FONTEM – FDA – 14802-14810 |
| ████████████ | | |
| Administrative Review of Request to Establish a Tobacco Product Master File re: ████████ | May 1, 2020 | FONTEM – FDA – 14811-14813 |
| 1st Cycle Behavioral and Clinical Pharmacology Review of Tobacco Product | Nov 25, 2020 | FONTEM – FDA – 14814-14827 |

| | | |
|---|---|---|
| Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | | |
| 1st Cycle Chemistry Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov 25, 2020 | FONTEM – FDA – 14828-14875 |
| 1st Cycle Engineering Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov 25, 2020 | FONTEM – FDA – 14876-14884 |
| 1st Cycle Epidemiology Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov 25, 2020 | FONTEM – FDA – 14885-14910 |
| 1st Cycle Medical Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov 25, 2020 | FONTEM – FDA – 14911-14920 |
| 1st Cycle Social Science Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov 25, 2020 | FONTEM – FDA – 14921-14954 |
| 1st Cycle Toxicology Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Nov 25, 2020 | FONTEM – FDA – 14955-14969 |
| 2nd Cycle Behavioral and Clinical Pharmacology Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 14970-14977 |
| 2nd Cycle Chemistry Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 14978-15052 |
| Addendum to 2nd Cycle Chemistry Review of Tobacco Product Master File ▮▮▮▮ re: PM0000720, PM0000721, PM0000724–PM0000744 | Apr. 7, 2022 | FONTEM – FDA – 15053-15056 |

| 2nd Cycle Engineering Review of Tobacco Product Master File ███████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 15057-15063 |
|---|---|---|
| 2nd Cycle Epidemiology Review of Tobacco Product Master File ███████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 15064-15076 |
| 2nd Cycle Medical Review of Tobacco Product Master File ███████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 15077-15085 |
| 2nd Cycle Social Science Review of Tobacco Product Master File ███████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 15086-15101 |
| 2nd Cycle Toxicology Review of Tobacco Product Master File ███████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Apr. 1, 2022 | FONTEM – FDA – 15102-15129 |
| Addendum to 2nd Cycle Toxicology Review of Tobacco Product Master File ███████ re: PM0000720, PM0000721, PM0000724– PM0000744 | Apr. 7, 2022 | FONTEM – FDA – 15130-15131 |
| **References Considered in Reviews in Cross-Referenced Submissions** | | |
| ███████ | | |
| **References Considered in 1st Cycle Chemistry Review of Tobacco Product Master File** ███████ | | |
| ████████████████████ | | FONTEM – FDA – 15132-15133 |
| ████████████████████ | | FONTEM – FDA – 15134-15134 |

| | | |
|---|---|---|
| | | FONTEM – FDA – 15135-15137 |
| | | FONTEM – FDA – 15138-15141 |
| | | FONTEM – FDA – 15142-15143 |
| | | FONTEM – FDA – 15144-15150 |
| | | FONTEM – FDA – 15151-15591 |
| | | FONTEM – FDA – 15592-15595 |
| | | FONTEM – FDA – 15596-15596 |
| | | FONTEM – FDA – 15597-15597 |
| | | FONTEM – FDA – 15598-15621 |
| | | FONTEM – FDA – 15622-15626 |
| | | FONTEM – FDA – 15627-15712 |
| | | FONTEM – FDA – 15713-15717 |

| | | FONTEM – FDA – 15718-15721 |
|---|---|---|
| | | FONTEM – FDA – 15722-15723 |
| | | FONTEM – FDA – 15724-15733 |

| *References Considered in 2nd Cycle Chemistry Review of Tobacco Product Master File* | | |
|---|---|---|
| | | FONTEM – FDA – 15734-15736 |
| | | FONTEM – FDA – 15737-15737 |
| | | FONTEM – FDA – 15738-15738 |
| | | FONTEM – FDA – 15739-15739 |

| | | |
|---|---|---|
| ***References Considered in 1st Cycle Chemistry Review of Tobacco Product Master File*** | | |
| | | FONTEM – FDA – 15740-15745 |
| | | FONTEM – FDA – 15746-15748 |
| | | FONTEM – FDA – 15749-15772 |
| | | FONTEM – FDA – 15773-15773 |
| | | FONTEM – FDA – 15774-15786 |
| ***References Considered in 2nd Cycle Chemistry Review of Tobacco Product Master File*** | | |
| | | FONTEM – FDA – 15787-15844 |
| | | FONTEM – FDA – 15845-15846 |
| | | FONTEM – FDA – 15847-15848 |

| | |
|---|---|
| | FONTEM – FDA – 15849-15901 |
| | FONTEM – FDA – 15902-15905 |
| | FONTEM – FDA – 15906-15947 |
| | FONTEM – FDA – 15948-15965 |
| | FONTEM – FDA – 15966-15969 |
| | FONTEM – FDA – 15970-16008 |
| | FONTEM – FDA – 16009-16011 |
| | FONTEM – FDA – 16012-16017 |
| | FONTEM – FDA – 16018-16045 |
| | FONTEM – FDA – 16046-16055 |

| | | |
|---|---|---|
| | | FONTEM – FDA – 16056-16059 |

| *References Considered in 2nd Cycle Chemistry Review of Tobacco Product Master File* | | |
|---|---|---|
| | | FONTEM – FDA – 16060-16065 |

| *References Considered in 1st Cycle Behavioral and Clinical Pharmacology Review of Tobacco Product Master File* | | |
|---|---|---|
| | | FONTEM – FDA – 16066-16083 |
| | | FONTEM – FDA – 16084-16095 |
| | | FONTEM – FDA – 16096-16101 |
| | | FONTEM – FDA – 16102-16124 |

| | | FONTEM – FDA – 16125-16133 |
|---|---|---|
| | | FONTEM – FDA – 16134-16139 |
| | | FONTEM – FDA – 16140-16148 |
| | | FONTEM – FDA – 16149-16159 |
| | | FONTEM – FDA – 16160-16176 |
| | | FONTEM – FDA – 16177-16186 |
| | | FONTEM – FDA – 16187-16193 |
| | | FONTEM – FDA – 16194-16204 |

| | | FONTEM – FDA – 16205-16213 |
| --- | --- | --- |
| | | FONTEM – FDA – 16214-16223 |
| | | FONTEM – FDA – 16224-16232 |
| | | FONTEM – FDA – 16233-16240 |
| | | FONTEM – FDA – 16241-16254 |
| | | FONTEM – FDA – 16255-16262 |
| | | FONTEM – FDA – 16263-16280 |
| | | FONTEM – FDA – 16281-16295 |
| | | FONTEM – FDA – 16296-16316 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 16317-16340 |
| | | FONTEM – FDA – 16341-16348 |
| | | FONTEM – FDA – 16349-16357 |
| | | FONTEM – FDA – 16358-16374 |
| | | FONTEM – FDA – 16375-16382 |
| | | FONTEM – FDA – 16383-16391 |
| | | FONTEM – FDA – 16392-16399 |
| | | FONTEM – FDA – 16400-16417 |

MATERIAL UNDER SEAL DELETED

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 16418-16422 |
| | | FONTEM – FDA – 16423-16426 |
| | | FONTEM – FDA – 16427-16436 |
| | | FONTEM – FDA – 16437-16447 |
| | | FONTEM – FDA – 16448-16466 |
| | | FONTEM – FDA – 16467-16472 |
| | | FONTEM – FDA – 16473-16479 |
| | | FONTEM – FDA – 16480-16494 |

| | | FONTEM – FDA – 16495-16502 |
|---|---|---|

| *References Considered in 1st Cycle Chemistry Review of Tobacco Product Master File* | | |
|---|---|---|
| | | FONTEM – FDA – 16503-16506 |
| | | FONTEM – FDA – 16507-16576 |
| | | FONTEM – FDA – 16577-16582 |
| | | FONTEM – FDA – 16583-16590 |
| | | FONTEM – FDA – 16591-16595 |
| | | FONTEM – FDA – 16596-16605 |
| | | FONTEM – FDA – 16606-16629 |
| | | FONTEM – FDA – 16630-16641 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 16642-16644 |
| | | FONTEM – FDA – 16645-16655 |
| | | FONTEM – FDA – 16656-16674 |
| | | FONTEM – FDA – 16675-16675 |
| | | FONTEM – FDA – 16676-16694 |
| | | FONTEM – FDA – 16695-16704 |
| | | FONTEM – FDA – 16705-16736 |

| | | FONTEM – FDA – 16737-16740 |
|---|---|---|
| | | FONTEM – FDA – 16741-16746 |
| | | FONTEM – FDA – 16747-16758 |
| | | FONTEM – FDA – 16759-16762 |
| | | FONTEM – FDA – 16763-16768 |
| | | FONTEM – FDA – 16769-17040 |

*References Considered in 1st Cycle Epidemiology Review of Tobacco Product Master File*

| | | FONTEM – FDA – 17041-17053 |
|---|---|---|

| | | FONTEM – FDA – 17054-17079 |
|---|---|---|
| | | FONTEM – FDA – 17080-17089 |
| | | FONTEM – FDA – 17090-17098 |
| | | FONTEM – FDA – 17099-17107 |
| | | FONTEM – FDA – 17108-17121 |
| | | FONTEM – FDA – 17122-17140 |
| | | FONTEM – FDA – 17141-17236 |
| | | FONTEM – FDA – 17237-17243 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 17244-17249 |
| | | FONTEM – FDA – 17250-17261 |
| | | FONTEM – FDA – 17262-17263 |
| | | FONTEM – FDA – 17264-17274 |
| | | FONTEM – FDA – 17275-17283 |
| | | FONTEM – FDA – 17284-17293 |
| | | FONTEM – FDA – 17294-17298 |
| | | FONTEM – FDA – 17299-17326 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 17327-17334 |
| | | FONTEM – FDA – 17335-17337 |
| | | FONTEM – FDA – 17338-17341 |
| | | FONTEM – FDA – 17342-17352 |
| | | FONTEM – FDA – 17353-17359 |
| | | FONTEM – FDA – 17360-17367 |
| | | FONTEM – FDA – 17368-17379 |
| | | FONTEM – FDA – 17380-17389 |

| | | |
|---|---|---|
| | | FONTEM – FDA – 17390-17396 |
| | | FONTEM – FDA – 17397-17404 |
| | | FONTEM – FDA – 17405-17420 |
| | | FONTEM – FDA – 17421-17428 |
| | | FONTEM – FDA – 17429-17438 |
| | | FONTEM – FDA – 17439-17460 |
| | | FONTEM – FDA – 17461-17467 |
| | | FONTEM – FDA – 17468-17486 |
| | | FONTEM – FDA – 17487-17494 |

| | | FONTEM – FDA – 17495-17503 |
| --- | --- | --- |
| | | FONTEM – FDA – 17504-17509 |
| | | FONTEM – FDA – 17510-17517 |
| | | FONTEM – FDA – 17518-17520 |
| | | FONTEM – FDA – 17521-17523 |

*References Considered in 1st Cycle Medical Review of Tobacco Product Master File*

| | | FONTEM – FDA – 17524-17527 |
| --- | --- | --- |
| | | FONTEM – FDA – 17528-17528 |
| | | FONTEM – FDA – 17529-17538 |
| | | FONTEM – FDA – 17539-17540 |

| *References Considered in 1st Cycle Social Science Review of Tobacco Product Master File* | |
|---|---|
| | FONTEM – FDA – 17541-17559 |
| | FONTEM – FDA – 17560-17568 |
| | FONTEM – FDA – 17569-17582 |
| | FONTEM – FDA – 17583-17597 |
| | FONTEM – FDA – 17598-17611 |
| | FONTEM – FDA – 17612-17632 |
| | FONTEM – FDA – 17633-17636 |
| | FONTEM – FDA – 17637-17645 |
| | FONTEM – FDA – 17646-17653 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 17654-17658 |
| | | FONTEM – FDA – 17659-17666 |
| | | FONTEM – FDA – 17667-17671 |
| | | FONTEM – FDA – 17672-17679 |
| | | FONTEM – FDA – 17680-17686 |
| | | FONTEM – FDA – 17687-17693 |
| | | FONTEM – FDA – 17694-17700 |
| | | FONTEM – FDA – 17701-17709 |

| | | |
|---|---|---|
| | | FONTEM – FDA – 17710-17725 |
| | | FONTEM – FDA – 17726-17733 |
| | | FONTEM – FDA – 17734-17747 |
| | | FONTEM – FDA – 17748-17764 |
| | | FONTEM – FDA – 17765-17780 |
| | | FONTEM – FDA – 17781-17786 |
| | | FONTEM – FDA – 17787-17803 |
| | | FONTEM – FDA – 17804-17814 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 17815-17818 |
| | | FONTEM – FDA – 17819-17825 |
| | | FONTEM – FDA – 17826-17830 |
| | | FONTEM – FDA – 17831-17841 |
| | | FONTEM – FDA – 17842-17845 |
| | | FONTEM – FDA – 17846-17865 |
| | | FONTEM – FDA – 17866-17886 |
| | | FONTEM – FDA – 17887-17887 |

| | | FONTEM – FDA – 17888-17894 |
|---|---|---|
| | | FONTEM – FDA – 17895-17908 |
| | | FONTEM – FDA – 17909-17915 |
| | | FONTEM – FDA – 17916-17920 |
| | | FONTEM – FDA – 17921-17932 |
| | | FONTEM – FDA – 17933-17940 |
| | | FONTEM – FDA – 17941-17948 |
| | | FONTEM – FDA – 17949-17955 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 17956-17961 |
| | | FONTEM – FDA – 17962-17969 |
| | | FONTEM – FDA – 17970-17989 |
| | | FONTEM – FDA – 17990-17994 |
| | | FONTEM – FDA – 17995-18001 |
| | | FONTEM – FDA – 18002-18005 |
| | | FONTEM – FDA – 18006-18026 |
| | | FONTEM – FDA – 18027-18045 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 18046-18071 |
| | | FONTEM – FDA – 18072-18084 |
| *References Considered in 2nd Cycle Behavioral and Clinical Pharmacology Review of Tobacco Product Master File* | | |
| | | FONTEM – FDA – 18085-18103 |
| *References Considered in 2nd Cycle Chemistry Review of Tobacco Product Master File* | | |
| | | FONTEM – FDA – 18104-18117 |
| | | FONTEM – FDA – 18118-18166 |
| | | FONTEM – FDA – 18167-18170 |
| | | FONTEM – FDA – 18171-18173 |
| | | FONTEM – FDA – 18174-18185 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 18186-18195 |
| | | FONTEM – FDA – 18196-18200 |
| | | FONTEM – FDA – 18201-18203 |
| | | FONTEM – FDA – 18204-18204 |
| | | FONTEM – FDA – 18205-18218 |
| | | FONTEM – FDA – 18219-18307 |
| *References Considered in 2nd Cycle Epidemiology Review of Tobacco Product Master File* | | |
| | | FONTEM – FDA – 18308-18319 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 18320-18336 |
| | | FONTEM – FDA – 18337-18352 |
| | | FONTEM – FDA – 18353-18356 |
| | | FONTEM – FDA – 18357-18368 |
| | | FONTEM – FDA – 18369-18420 |
| *References Considered in 2nd Cycle Toxicology Review of Tobacco Product Master File* | | |
| | | FONTEM – FDA – 18421-18433 |
| | | FONTEM – FDA – 18434-18442 |

| | | |
|---|---|---|
| | | FONTEM – FDA – 18443-18450 |
| | | FONTEM – FDA – 18451-19531 |
| | | FONTEM – FDA – 19532-19546 |
| | | FONTEM – FDA – 19547-19562 |
| | | FONTEM – FDA – 19563-19575 |
| | | FONTEM – FDA – 19576-19577 |
| | | FONTEM – FDA – 19578-19587 |
| | | FONTEM – FDA – 19588-19597 |
| | | FONTEM – FDA – 19598-19631 |

| | | |
|---|---|---|
| | | FONTEM – FDA – 19632-19638 |
| | | FONTEM – FDA – 19639-19652 |
| | | FONTEM – FDA – 19653-20090 |
| | | FONTEM – FDA – 20091-20375 |
| | | FONTEM – FDA – 20376-20404 |
| | | FONTEM – FDA – 20405-20434 |
| | | FONTEM – FDA – 20435-20453 |
| | | FONTEM – FDA – 20454-20461 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 20462-20480 |
| | | FONTEM – FDA – 20481-20519 |
| | | FONTEM – FDA – 20520-20525 |
| | | FONTEM – FDA – 20526-20533 |
| | | FONTEM – FDA – 20534-20785 |
| | | FONTEM – FDA – 20786-21117 |
| | | FONTEM – FDA – 21118-21286 |
| | | FONTEM – FDA – 21287-21498 |

| | | |
|---|---|---|
| | | |
| | | FONTEM – FDA – 21499-21501 |
| | | FONTEM – FDA – 21502-21528 |
| | | FONTEM – FDA – 21529-21533 |
| | | FONTEM – FDA – 21534-21549 |
| | | FONTEM – FDA – 21550-21562 |