# Exhibit 26

**DEPARTMENT OF HEALTH AND HUMAN SERVICES**

Food and Drug Administration
Center for Tobacco Products
Document Control Center
Building 71, Room G335
10903 New Hampshire Avenue
Silver Spring, MD 20993-0002

December 6, 2022

Patricia S. Dodszuweit, Clerk of Court
United States Court of Appeals for the Third Circuit
21400 U.S. Courthouse
601 Market Street
Philadelphia, PA 19106-1790

    Re:   *Logic Technology L.L.C. v. U.S. Food and Drug Administration* 22-3030 (3rd Cir.)

Dear Ms. Dodszuweit,

I, Marqui Barnes, am the Chief Freedom of Information Act Officer, Office of Health
Communication and Education, Center for Tobacco Products, U.S. Food and Drug Administration.

In this capacity, I have custody of certain records related to tobacco products on file with the FDA.

Pursuant to Rule 17(b)(1)(B) of the Federal Rules of Appellate Procedure, attached is a copy of the
Index to the Administrative Record related to the record in the above-referenced matter.   Each of
the documents referred to in the index is a true and accurate copy, except that portions of certain
documents have been redacted to protect confidential commercial information, and is part of the
official records of the FDA.

Sincerely,

Marqui Q. Barnes -S
Digitally signed by
Marqui Q. Barnes -S
Date: 2022.12.06
10:45:32 -05'00'

Marqui Barnes
Chief FOIA Officer
Office of Health Communication and
Education
Center for Tobacco Products
U.S. Food and Drug Administration

**DEPARTMENT OF HEALTH AND HUMAN SERVICES**

Food and Drug Administration
Center for Tobacco Products
Document Control Center
Building 71, Room G335
10903 New Hampshire Avenue
Silver Spring, MD 20993-0002

## CERTIFICATION OF RECORDS

I, **Marqui Barnes**, am the Chief Freedom of Information Act Officer, Office of Health Communication and Education, Center for Tobacco Products, U.S. Food and Drug Administration. Pursuant to the provisions of Rule 44 of the Federal Rules of Civil Procedure, I have custody of official records of the FDA.   To the best of my knowledge and belief, the records contained in the administrative record include all non-privileged materials retained in the FDA's files that were considered, either directly or indirectly, by the relevant officials in reaching the challenged decisions.

In witness whereof, I have, pursuant to the provision of Title 42, United States Code, Section 3505, and FDA Staff Manual Guide 1410.23, hereto set my hand and caused the seal of the Department of Health and Human Services to be affixed this 6th day of December, 2022.

Marqui Q.
Barnes -S

Digitally signed by
Marqui Q. Barnes -S
Date: 2022.12.06
10:47:16 -05'00'

Marqui Barnes
Chief FOIA Officer
Office of Health Communication and Education
Center for Tobacco Products
U.S. Food and Drug Administration

## Administrative Record Index
### *Logic Technology Development LLC v. U.S. Food and Drug Administration*
### 22-3030 (3rd Cir.)

| Document | Date | Bates Number |
|---|---|---|
| **Submissions** | | |
| Applicant PMTA Submissions[1] | | |
| **Teleconferences and Memorandums** | | |
| Meeting Minutes of September 10, 2019 meeting between FDA and Logic Technology Development LLC re: PM0000527 -PM0000541[2] re: PMTA Internal Mid-Filing Review Team Meeting Record. | Sept. 18, 2019 | LOGIC TECHNOLOGY – FDA – 000001-000003 |
| Memorandum of September 18, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To notify the applicant FDA issued an acceptance letter, offer a courtesy copy of the letter, and seek clarification regarding the submission of the above-referenced Pre-Market Tobacco Applications (PMTAs) submitted on August 19, 2019. | Sept. 20, 2019 | LOGIC TECHNOLOGY – FDA – 000004-000007 |
| OS Consult Memorandum for Chemical and Engineering Testing of PMTA Samples between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Consult Request for Engineering Testing of PMTA Samples (PM0000527-PM0000541) by Third Party Lab. | Oct. 4, 2019 | LOGIC TECHNOLOGY – FDA – 000008-000015 |

[1] Petitioner's PMTA submissions are part of the record in the above-captioned case, and, as described in the Technical Project Lead Review, the Center for Tobacco Products (CTP) reviewed the contents of the PMTA submissions. Due to technological difficulties with uploading large volumes of documents, however, the Government is not providing Petitioner's submissions or establishing page numbers for their contents. Because the PMTA submissions are part of the record, the parties may rely on them, and the portions of the PMTA submissions relied upon by the parties will be included in the appendix filed with the Court.

[2] Many of the records referred to in this Index reference multiple "PM" submission tracking numbers. Where identical records are included in CTP's files, those duplicates are not included in this administrative record.

1

| Document | Date | Bates Number |
|---|---|---|
| OS Consult Memorandum for Engineering Testing of PMTA Samples re: PM0000527 - PM0000541 re: Consult Request for Chemical and Engineering Testing of PMTA Samples (PM0000527 - PM0000541) by Southeast Tobacco Laboratory (STL) and Winchester Engineering Analytical Center (WEAC). | Oct. 4, 2019 | LOGIC TECHNOLOGY – FDA – 000016-000025 |
| BIMO Inspection Memorandum re: PM0000527, PM0000528 - PM0000541. | Oct. 21, 2019 | LOGIC TECHNOLOGY – FDA – 000026-000040 |
| Establishment Inspection Determination Memorandum re: PM0000527 - PM0000541. | Oct. 21, 2019 | LOGIC TECHNOLOGY – FDA – 000041-000081 |
| Memorandum of November 8, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To follow up with applicant on premarket inspection scheduling. | Nov. 22, 2019 | LOGIC TECHNOLOGY – FDA – 000082-000085 |
| Memorandum of October 15, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To provide the applicant with recommendations regarding the September 25, 2019 submissions and to seek clarification on the unsolicited October 11, 2019 submissions. | Dec. 4, 2019 | LOGIC TECHNOLOGY – FDA – 000086-000092 |
| Memorandum of October 18, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To offer a courtesy copy of October 18, 2019 Filing Letter and to seek further clarification of the purpose for the August 29, 2019 and October 11, 2019 submissions. | Dec. 4, 2019 | LOGIC TECHNOLOGY – FDA – 000093-000094 |
| Memorandum of October 30, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To respond to the applicant's October 15, 2019 request for clarification regarding STN assignments for their | Dec. 13, 2019 | LOGIC TECHNOLOGY – FDA – 000095-000101 |

| Document | Date | Bates Number |
|---|---|---|
| Pre-Market Tobacco Application (PMTA) submissions. | | |
| Memorandum of October 30, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To discuss the possibility of Logic submitting bulk e-liquid samples. | Dec. 13, 2019 | LOGIC TECHNOLOGY – FDA – 000102-000103 |
| Memorandum of November 7, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To obtain an update regarding the availability of the retained bulk e-liquid samples kept in Logic's storage. | Dec. 13, 2019 | LOGIC TECHNOLOGY – FDA – 000104-000107 |
| Memorandum of November 14, 2019 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: To provide the applicant with a summary of the clarifying questions discussed during the November 7, 2019 call. | Dec. 13, 2019 | LOGIC TECHNOLOGY – FDA – 000108-000113 |
| PMTA Internal Meeting Record of December 17, 2019 meeting re: PM0000527 - PM0000541 re: To review and discuss Office of Science's (OS) feedback on the Logic PMTA Memorandum from Office of Compliance and Enforcement (OCE), Division of Promotion, Advertising, and Labeling (DPAL). | Jan. 8, 2020 | LOGIC TECHNOLOGY – FDA – 000114-000116 |
| Premarket Tobacco Product Application Memorandum: Office of Compliance and Enforcement (OCE): Division of Promotion, Advertising, and Labeling (DPAL). | Jan. 13, 2020 | LOGIC TECHNOLOGY – FDA – 000117-000125 |
| Memorandum of January 8, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Applicant-initiated status update regarding the delivery of the bulk e-liquid samples to FDA. | Jan. 29, 2020 | LOGIC TECHNOLOGY – FDA – 000126-000129 |
| PMTA Preliminary Assessment Meeting Record of January 30, 2020 meeting. | Feb. 3, 2020 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
|  |  | FDA – 000130-000132 |
| Memorandum of April 14, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Update regarding the delivery of the bulk e-liquid samples to FDA and FDA's response to Logic's POC introduction email to the CTP director. | Apr. 23, 2020 | LOGIC TECHNOLOGY – FDA – 000133-000136 |
| Memorandum of April 15, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Follow-up communications regarding the delivery of the bulk e-liquid samples to FDA. | May 1, 2020 | LOGIC TECHNOLOGY – FDA – 000137-000141 |
| Memorandum of May 21, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Logic's request for update of their PMTA Submission Status. | May 27, 2020 | LOGIC TECHNOLOGY – FDA – 000142-000145 |
| Memorandum of May 29, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: FDA Follow-up to Logic's April 13, 2020, email to the FDA CTP Director. | June 2, 2020 | LOGIC TECHNOLOGY – FDA – 000146-000150 |
| Memorandum of June 26, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Courtesy Call to Notify the Applicant of FDA Deficiency Letter Issuance. | July 1, 2020 | LOGIC TECHNOLOGY – FDA – 000151-000154 |
| Memorandum of July 7, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Applicant call to FDA to inquire for information. | July 15, 2020 | LOGIC TECHNOLOGY – FDA – 000155-000158 |
| Memorandum of July 15, 2020 Teleconference between FDA and Logic Technology Development LLC re: PM0000527 - PM0000541 re: Applicant email to FDA to inquire for information. | Aug. 11, 2020 | LOGIC TECHNOLOGY – FDA – 000159-000162 |

4

| Document | Date | Bates Number |
|---|---|---|
| Memorandum from FDA to Logic Technology Development LLC re: TPL Review Addendum – Removal of Deficiency. | Aug. 13, 2020 | LOGIC TECHNOLOGY – FDA – 000163-000164 |
| PMTA Preliminary Assessment Meeting Record. | May 12, 2021 | LOGIC TECHNOLOGY – FDA – 000165-000167 |
| Finding of No Significant Impact Marketing Orders. | Mar. 18, 2022 | LOGIC TECHNOLOGY – FDA – 000168 |
| Memorandum to File re: Process for Evaluating Menthol-Flavored ENDS PMTAs. | Oct. 25, 2022 | LOGIC TECHNOLOGY – FDA – 000169-000173 |
| Memorandum to File re: Development of the Approach to Evaluating Menthol-Flavored ENDS PMTAs. | Oct. 25, 2022 | LOGIC TECHNOLOGY – FDA – 000174-000176 |
| **Letters** | | |
| Acceptance Letter from FDA to Logic Technology Development LLC re: PM0000527 - PM0000541. | Sept. 18, 2019 | LOGIC TECHNOLOGY – FDA – 000177-000183 |
| General Correction Letter from FDA to Logic Technology Development LLC (Samples Request). re: PM0000527 - PM0000541 | Oct. 7, 2019 | LOGIC TECHNOLOGY – FDA – 000184-000193 |
| Filing Letter from FDA to Logic Technology Development LLC re: PM0000527 - PM0000541. | Oct. 18, 2019 | LOGIC TECHNOLOGY – FDA – 000194-000201 |
| Inspection Request Letter from FDA to Logic Technology Development LLC re: PM0000527 - PM0000541. | Oct. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000202-000206 |

| Document | Date | Bates Number |
|---|---|---|
| Additional Information Letter from FDA to Logic Technology Development LLC (Deficiency) re: PM0000527 - PM0000541. | June 26, 2020 | LOGIC TECHNOLOGY – FDA – 000207-000219 |
| Correction Letter from FDA to Logic Technology Development LLC re: PM0000527 - PM0000541. | Aug. 13, 2020 | LOGIC TECHNOLOGY – FDA – 000220-000222 |
| Denial Letter from FDA to Logic Technology Development LLC re: PM0000528.PD1, PM0000534.PD1, PM0000549.PD1. | Oct. 26, 2022 | LOGIC TECHNOLOGY – FDA – 000223-000227 |
| **Inspections** | | |
| Establishment Inspection Report, inspection started November 12, 2019 and ended November 15, 2019. | Jan. 7, 2020 | LOGIC TECHNOLOGY – FDA – 000228-000241 |
| Establishment Inspection Report Amendment, inspection started December 2, 2019 and ended December 6, 2019. | Feb. 11, 2020 | LOGIC TECHNOLOGY – FDA – 000242-000263 |
| Establishment Inspection Report, inspection started January 9, 2020 and ended January 10, 2020. | Mar. 5, 2020 | LOGIC TECHNOLOGY – FDA – 000264-000281 |
| Establishment Inspection Report, inspection started January 15, 2020 and ended January 16, 2020. | Mar. 9, 2020 | LOGIC TECHNOLOGY – FDA – 000282-000296 |
| Establishment Inspection Report, inspection started January 6, 2020 and ended January 8, 2020. | Mar. 9, 2020 | LOGIC TECHNOLOGY – FDA – 000297-000314 |
| **Technical Reviews and Consultations** | | |
| PMTA Filing Review: Behavioral Clinical Pharmacology re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
|  |  | FDA – 000315-000323 |
| PMTA Filing Review: Chemistry re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000324-000332 |
| PMTA Filing Review: OCE: DEM re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000333-000343 |
| PMTA Filing Review: Engineering re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000344-000352 |
| PMTA Filing Review: Environmental Science re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000353-000361 |
| PMTA Filing Review: Medical re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000362-000370 |
| PMTA Filing Review: Microbiology re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000371-000379 |
| PMTA Filing Review: Social Science re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000380-000389 |
| PMTA Filing Review: Statistics re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – FDA – 000390-000398 |
| PMTA Filing Review: Toxicology re: PM0000527 - PM0000541. | Sept. 24, 2019 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
|  |  | FDA – 000399-000408 |
| PMTA Filing Review: Epidemiology re: PM0000527 - PM0000541. | Oct. 3, 2019 | LOGIC TECHNOLOGY – FDA – 000409-000417 |
| PMTA Filing Review: Regulatory re: PM0000527 - PM0000541. | Oct. 17, 2019 | LOGIC TECHNOLOGY – FDA – 000418-000426 |
| PMTA Filing Review: Technical Project Lead (TPL) re: PM0000527 - PM0000541. | Oct. 18, 2019 | LOGIC TECHNOLOGY – FDA – 000427-000435 |
| PMTA Substantive Review: OCE: DEM/BIMO. | June 23, 2020 | LOGIC TECHNOLOGY – FDA – 000436-000444 |
| PMTA Substantive Review: Environmental Science re: PM0000527 - PM0000541. | June 23, 2020 | LOGIC TECHNOLOGY – FDA – 000445-000456 |
| PMTA Substantive Review: Epidemiology re: PM0000527 - PM0000541. | June 23, 2020 | LOGIC TECHNOLOGY – FDA – 000457-000502 |
| **References to Epidemiology Review** |  |  |
| Reference: Israel T. Agaku, Tobacco Product Use Among Adults – United States, 2012-2013, NCBI (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 000503-000508 |
| Reference: A.A. Akinkugbe, *Cigarettes, e-cigarettes, and adolescents' oral health: Findings from the population assessment of tobacco and Health (PATH) study*, 4 JDR Clinical & Translational Research 276–283 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 000509-000516 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Héctor E Alcalá, Stephanie L Albert & Alexander N Ortega, *E-Cigarette Use and Disparities by Race, Citizenship Status and Language Among Adolescents,* Addictive Behaviors (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000517-000529 |
| Reference: Talal Alzahrani & Stanton A. Glantz, *The association between e-cigarette use and myocardial infarction is what one would expect based on the biological and clinical evidence,* 56 American Journal of Preventive Medicine 627 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000530 |
| Reference: Talal Alzahrani et al., *Association Between Electronic Cigarette Use and Myocardial Infarction,* American Journal of Preventive Medicine (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 000531-000542 |
| Reference: Bridget K. Ambrose et al., *Flavored tobacco product use among US youth aged 12-17 years, 2013–2014,* 314 JAMA 1871 (2015).[3] | 2015 | LOGIC TECHNOLOGY – FDA – 000543-000545 |
| Reference: Nkiruka Atuegwu et al., *Association between regular electronic nicotine product use and self-reported periodontal disease status: Population Assessment of Tobacco and Health Survey,* 16 International Journal of Environmental Research and Public Health 1263 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000546-000554 |
| Reference: Wei Bao et al., *Changes in electronic cigarette use among adults in the United States, 2014–2016,* 319 JAMA 2039 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 000555-000557 |
| Reference: Wei Bao et al., *Electronic cigarette use among young, middle-aged, and older adults in the United States in 2017 and 2018,* 180 JAMA Internal Medicine 313 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 000558-000569 |

[3] Many of the references referred to in this Index are cited in more than one review. Where identical references are included in CTP's files, those duplicates are not included in this administrative record.

9

| Document | Date | Bates Number |
|---|---|---|
| Reference: Jessica L. Barrington-Trimis et al., *Psychosocial factors associated with adolescent electronic cigarette and cigarette use*, 136 Pediatrics (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 000560-000574 |
| Reference: Jessica L. Barrington-Trimis et al., *The E-cigarette Psychosocial Environment, e-cigarette use, and susceptibility to cigarette smoking*, 59 Journal of Adolescent Health 75–80 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000575-000584 |
| Reference: Linda Bauld et al., *Young people's use of e-cigarettes across the United Kingdom: Findings from Five Surveys 2015–2017*, 14 International Journal of Environmental Research and Public Health 973 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 000585-000596 |
| Reference: Kaitlyn M. Berry et al., *Association of electronic cigarette use with subsequent initiation of tobacco cigarettes in US youths*, 2 JAMA Network Open (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000597-000609 |
| Reference: Dharma N. Bhatta & Stanton A. Glantz, *Association of e-cigarette use with respiratory disease among adults: A longitudinal analysis*, 58 American Journal of Preventive Medicine 182–190 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 000610-000625 |
| Reference: Michèle G Bonhomme et al., *Flavoured non-cigarette tobacco product use among US adults: 2013–2014*, 25 Tobacco Control ii4–ii13 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000626-000635 |
| Reference: Georgiana Bostean, Dennis R. Trinidad & William J. McCarthy, *E-cigarette use among never-smoking California students*, 105 American Journal of Public Health 2423–2425 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 000636-000639 |
| Reference: C. Bullen, C. Howe & M. Laugesen, *Electronic cigarettes for smoking cessation: A randomised controlled trial*, 59 Journal of Vascular Surgery 872 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 000640-000648 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Rebecca E. Bunnell et al., *Intentions to smoke cigarettes among never-smoking us middle and high school electronic cigarette users: National Youth Tobacco Survey, 2011– 2013*, 17 Nicotine & Tobacco Research 228–235 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 000649-000656 |
| Reference: Pasquale Caponnetto et al., *Correction: Efficiency and safety of an electronic cigarette (ECLAT) as tobacco cigarettes substitute: A prospective 12-month Randomized Control Design Study*, 9 PLoS ONE (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 000657-000668 |
| Reference: Centers for Disease Control and Prevention. (2013). Notes from the field: electronic cigarette use among middle and high school students-United States, 2011-2012. *MMWR. Morbidity and mortality weekly report, 62*(35), 729. | 2013 | LOGIC TECHNOLOGY – FDA – 000669-000670 |
| Reference: Benjamin W. Chaffee, Elizabeth T. Couch & Stuart A. Gansky, *Trends in characteristics and multi-product use among adolescents who use electronic cigarettes, United States 2011-2015*, 12 PLoS ONE (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 000671-000690 |
| Reference: Joanne T. Chang & Brian L. Rostron, *Electronic Nicotine Delivery System (ends) liquid nicotine exposure in young children presenting to US emergency departments, 2018*, 6 Injury Epidemiology (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000691-000698 |
| Reference: Joanne T. Chang et al., *National estimates of poisoning events related to liquid nicotine in young children treated in US hospital emergency departments, 2013–2017*, 6 Injury Epidemiology (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000697-000700 |
| Reference: Julia Cen Chen, *Flavored e-cigarette use and cigarette smoking reduction and cessation—a large national study among young adult smokers*, 53 Substance Use & Misuse 2017–2031 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 000701-000716 |

11

| Document | Date | Bates Number |
|---|---|---|
| Reference: S. Patricia Chou et al., *Prevalence, Correlates, Comorbidity and Treatment of Electronic Nicotine Delivery System Use in the United States*, Drug and Alcohol Dependence (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 000717-000722 |
| Reference: Trevor Christensen, Ericka Welsh & Babalola Faseru, *Profile of e-cigarette use and its relationship with cigarette quit attempts and abstinence in Kansas adults*, 69 Preventive Medicine 90–94 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 000723-000727 |
| Reference: E. Clelan, *Potential Consequences of E-Cigarette Use: Is Youth Health Going Up in Smoke.* CNA (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000728-000789 |
| Reference: Blair N Coleman et al., *Electronic cigarette use among us adults in the population assessment of tobacco and Health (PATH) study, 2013–2014*, 26 Tobacco Control (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 000789-000799 |
| Reference: Maria Cooper, Kathleen R. Case & Alexandra Loukas, *E-cigarette use among Texas youth: Results from the 2014 Texas Youth Tobacco Survey*, 50 Addictive Behaviors 173–177 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000800-000816 |
| Reference: Creamer, M., Wang, T., Babb, S., Cullen, K., Day, H., Willis, G., Jamal, A. and Neff, L., 2019. *Tobacco Product Use and Cessation Indicators Among Adults — United States, 2018.* MMWR. Morbidity and Mortality Weekly Report 1013-1019 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 000817-000823 |
| Reference: Karen A. Cullen et al., *notes from the field: use of electronic cigarettes and any tobacco product among middle and high school students — United States, 2011–2018*, 67 MMWR Morbidity and Mortality Weekly Report 1276–1277 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 000824-000832 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Karen A. Cullen et al., *E-cigarette use among youth in the United States, 2019*, 322 JAMA 2095 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000833-000834 |
| Reference: Hongying Dai & Adam M. Leventhal, *Prevalence of e-cigarette use among adults in the United States, 2014-2018*, 322 JAMA 1824 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000835-000838 |
| Reference: Cristine D. Delnevo et al., *Patterns of electronic cigarette use among adults in the United States*, 18 Nicotine & Tobacco Research 715–719 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000839-000843 |
| Reference: Lauren M. Dutra & Stanton A. Glantz, *E-cigarettes and national adolescent cigarette use: 2004–2014*, 139 Pediatrics (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 000844-000852 |
| Reference: Regina El Dib et al., *Electronic Nicotine Delivery Systems and/or electronic non-nicotine delivery systems for tobacco smoking cessation or reduction: A systematic review and meta-analysis*, 7 BMJ Open (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 000853-000871 |
| Reference: Jean-François Etter, *Characteristics of users and usage of different types of electronic cigarettes: Findings from an online survey*, 111 Addiction 724–733 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000872-000882 |
| Reference: Jean-François Etter, *Gateway effects and electronic cigarettes*, 113 Addiction 1776–1783 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 000883-000891 |
| Reference: Konstantinos Farsalinos et al., *Effect of continuous smoking reduction and abstinence on blood pressure and heart rate in smokers switching to electronic cigarettes*, 11 Internal and Emergency Medicine 85–94 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000892-000901 |
| Reference: Konstantinos Farsalinos et al., *Characteristics, perceived side effects and benefits of electronic cigarette use: A worldwide* | 2014 | LOGIC TECHNOLOGY – |

13

| Document | Date | Bates Number |
|---|---|---|
| *survey of more than 19,000 consumers*, 11 International Journal of Environmental Research and Public Health 4356–4373 (2014). | | FDA – 000902-000919 |
| Reference: Andrea S. Gentzke et al., *vital signs: tobacco product use among middle and high school students — United States, 2011–2018*, 68 MMWR. 157–164 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 000920-000927 |
| Reference: Noah R. Gubner et al., *Electronic-cigarette use by individuals in treatment for substance abuse: A survey of 24 treatment centers in the United States*, 63 Addictive Behaviors 45–50 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 000928-000942 |
| Reference: Priyanka Huilgol et al., *Association of e-cigarette use with Oral Health: A Population-based cross-sectional questionnaire study*, 41 Journal of Public Health 354–361 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 000943-000950 |
| Reference: Medicine, I. of. (2015). *Public Health Implications of Raising the Minimum Age of Legal Access to Tobacco Products*. National Academies Press (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 000951-001349 |
| Reference: Sara Kalkhoran et al., *Dual use of smokeless tobacco or e-cigarettes with cigarettes and cessation*, 39 American Journal of Health Behavior 277–284 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 001350-001362 |
| Reference: Karin A. Kasza et al., *Tobacco-product use by adults and youths in the United States in 2013 and 2014*, 376 New England Journal of Medicine 342–353 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 001363-001374 |
| Reference: Jessica L. King et al., *Adverse symptoms users attribute to e-cigarettes: Results from a national survey of US adults*, 196 Drug and Alcohol Dependence 9–13 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 001375-001385 |
| Reference: Gina R. Kruse, Sara Kalkhoran & Nancy A. Rigotti, *Use of electronic cigarettes among U.S. adults with medical comorbidities*, 52 American Journal of Preventive Medicine 798–804 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 001386-001400 |

14

| Document | Date | Bates Number |
|---|---|---|
| Reference: Peter N. Lee, *The effect of reducing the number of cigarettes smoked on risk of lung cancer, COPD, cardiovascular disease and FEV1 – A Review*, 67 Regulatory Toxicology and Pharmacology 372–381 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 001401-001410 |
| Reference: Youn O. Lee et al., *Multiple tobacco product use among adults in the United States: Cigarettes, cigars, electronic cigarettes, hookah, smokeless tobacco, and Snus*, 62 Preventive Medicine 14–19 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 001411-001416 |
| Reference: Adam M. Leventhal et al., *Flavors of e-cigarettes used by youths in the United States*, 322 JAMA 2132 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 001417-001419 |
| Reference: Adam M. Leventhal et al., *Flavored e-cigarette use and progression of vaping in adolescents*, 144 Pediatrics (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 001420-001428 |
| Reference: Dongmei Li et al., *Association of smoking and electronic cigarette use with wheezing and related respiratory symptoms in adults: Cross-sectional results from the population assessment of tobacco and Health (PATH) study, wave 2*, Tobacco Control (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 001429-001436 |
| Reference: Lamberto Manzoli et al., *Electronic Cigarettes Efficacy and safety at 12 months: Cohort study*, 10 PLOS ONE (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 001437-001450 |
| Reference: Rob McConnell et al., *Electronic cigarette use and respiratory symptoms in adolescents*, 195 American Journal of Respiratory and Critical Care Medicine 1043–1049 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 001451-001457 |
| Reference: Robert McMillen et al., *E-cigarette use and future cigarette initiation among never smokers and relapse among former smokers in* | 2019 | LOGIC TECHNOLOGY – FDA – 001458-00001466 |

15

| Document | Date | Bates Number |
|---|---|---|
| *the path study*, 134 Public Health Reports 528–536 (2019). | | |
| Reference: David Méndez et al., *Has smoking cessation increased? an examination of the US adult smoking cessation rate 1990–2014*, Nicotine & Tobacco Research (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 001467-00001473 |
| Reference: National Academies of Sciences, E., and Medicine. *Public Health Consequences of E-Cigarettes*. The National Academies Press (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 001474-002248 |
| Reference: Albert D. Osei et al., *Association between e-cigarette use and cardiovascular disease among never and current combustible-cigarette smokers*, 132 The American Journal of Medicine (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 002249-002256 |
| Reference: Albert D. Osei et al., *Association between e-cigarette use and chronic obstructive pulmonary disease by smoking status: Behavioral Risk Factor Surveillance System 2016 and 2017*, 58 American Journal of Preventive Medicine 336–342 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 002257-002263 |
| Reference: Albert D. Osei et al., *The association between e-cigarette use and asthma among never combustible cigarette smokers: Behavioral Risk Factor Surveillance System (BRFSS) 2016 & 2017*, 19 BMC Pulmonary Medicine (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 002264-002269 |
| Reference: Tarang Parekh, Sahithi Pemmasani & Rupak Desai, *Risk of stroke with e-cigarette and combustible cigarette use in young adults*, 58 American Journal of Preventive Medicine 446–452 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 002270-002276 |
| Reference: Jennifer L. Pearson et al., *E-cigarette awareness, use, and harm perceptions in US adults*, 102 American Journal of Public Health 1758–1766 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 002277-002285 |
| Reference: Mario F. Perez et al., *Adult e-cigarettes use associated with a self-reported* | 2019 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *diagnosis of COPD*, 16 International Journal of Environmental Research and Public Health 3938 (2019). | | FDA – 002286-002295 |
| Reference: Bill Poland & Florian Teischinger, *Population modeling of modified risk tobacco products accounting for smoking reduction and gradual transitions of relative risk*, 19 Nicotine & Tobacco Research 1277–1283 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 002296-002302 |
| Reference: Riccardo, et al., *Effect of smoking abstinence and reduction in asthmatic smokers switching to electronic cigarettes: Evidence for harm reversal*, 11 International Journal of Environmental Research and Public Health 4965–4977 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 002303-002315 |
| Reference: Lauren Porter et al., *Electronic cigarette and traditional cigarette use among middle and high school students in Florida, 2011–2014*, 10 PLOS ONE (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 002316-002322 |
| Reference: Annette K Regan et al., *Electronic Nicotine Delivery Systems: Adult use and awareness of the 'e-cigarette' in the USA*, 22 Tobacco Control 19–23 (2011). | 2011 | LOGIC TECHNOLOGY – FDA – 002323-002327 |
| Reference: Matthew E Rossheim et al., *Electronic cigarette explosion and burn injuries, US emergency departments 2015–2017*, 28 Tobacco Control 472–474 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 002328-002330 |
| Reference: Brian L. Rostron et al., *Prevalence and reasons for use of flavored cigars and ends among us youth and adults: Estimates from Wave 4 of the path study, 2016–2017*, 44 American Journal of Health Behavior 76–81 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 002331-002337 |
| Reference: M.L. Saddleson et al., *Risky behaviors, e-cigarette use and susceptibility of use among college students*, 149 Drug and Alcohol Dependence 25–30 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 002338-002343 |

17

| Document | Date | Bates Number |
|---|---|---|
| Reference: Liane M. Schneller et al., *Use of flavored electronic cigarette refill liquids among adults and youth in the US—results from Wave 2 of the population assessment of Tobacco and Health Study (2014–2015)*, 13 PLOS ONE (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 002344-002352 |
| Reference: Schoenborn, C. A., & Gindi, R. M. *Electronic cigarette use among adults: United States, 2014*. US Department of Health and Human Services, Centers for Disease Control (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 002353-002360 |
| Reference: Jason C Seto, James W Davis & Deborah A Taira (2016), *E-cigarette use related to demographic factors in Hawai'i*, Hawai'i Journal of Medicine & Public Health (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 002361-002368 |
| Reference: Samir Soneji et al., *Association between initial use of e-cigarettes and subsequent cigarette smoking among adolescents and young adults*, 171 JAMA Pediatrics 788 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 002369-002378 |
| Reference: Samir Soneji, James Sargent & Susanne Tanski, *Multiple tobacco product use among US adolescents and young adults*, 25 Tobacco Control 174–180 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 002379-002385 |
| Reference: Samir S. Soneji, Kristin E. Knutzen & Andrea C. Villanti, *Use of flavored e-cigarettes among adolescents, young adults, and older adults: Findings from the population assessment for Tobacco and Health Study*, 134 Public Health Reports 282–292 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 002386-002396 |
| Reference: Tory R. Spindle et al., *Electronic cigarette use and uptake of cigarette smoking: A longitudinal examination of U.S. college students*, 67 Addictive Behaviors 66–72 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 002397-002414 |
| Reference: Andrew Stokes et al., *Electronic cigarette prevalence and patterns of use in adults with a history of cardiovascular disease in the* | 2018 | LOGIC TECHNOLOGY – |

18

| Document | Date | Bates Number |
|---|---|---|
| *United States*, 7 Journal of the American Heart Association (2018). | | FDA – 002415-002424 |
| Reference: Erin L. Sutfin et al., *Electronic cigarette use by college students*, 131 Drug and Alcohol Dependence 214–221 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 002425-002442 |
| Reference: Michael J. Thun et al., *50-year trends in smoking-related mortality in the United States*, 368 New England Journal of Medicine 351–364 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 002443-002456 |
| Reference: U.S. Department of Health and Human Services, National Center for Chronic Disease Prevention and Health Promotion, & Office on Smoking Health. (2010). Publications and Reports of the Surgeon General - How tobacco smoke causes disease: The biology and behavioral basis for smoking-attributable disease: A report of the surgeon general. | 2010 | LOGIC TECHNOLOGY – FDA – 002457-003183 |
| Reference: U.S. Department of Health and Human Services, National Center for Chronic Disease Prevention and Health Promotion, & Office on Smoking Health (2014). Publications and Reports of the Surgeon General - The Health Consequences of Smoking-50 Years of Progress: A Report of the Surgeon General & Center for Disease Control and Prevention (US). | 2014 | LOGIC TECHNOLOGY – FDA – 003184-004264 |
| Reference: U.S. Department of Health and Human Services, National Center for Chronic Disease Prevention and Health Promotion, & Office on Smoking Health. (2016). Publications and Reports of the Surgeon General - E-Cigarette Reference: Use Among Youth and Young Adults: A Report of the Surgeon General. In *E-Cigarette Use Among Youth and Young Adults: A Report of the Surgeon General*. Centers for Disease Control and Prevention (US). | 2016 | LOGIC TECHNOLOGY – FDA – 004265-004559 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: U.S. Department of Health and Human Services, National Center for Chronic Disease Prevention and Health Promotion, & Office on Smoking Health. (2020). Publications and Reports of the Surgeon General - Smoking Cessation: A Report of the Surgeon General. Centers for Disease Control and Prevention (US). | 2020 | LOGIC TECHNOLOGY – FDA – 004560-005259 |
| Reference: Jennifer B. Unger, Daniel W. Soto & Adam Leventhal, *E-cigarette use and subsequent cigarette and marijuana use among Hispanic young adults*, 163 Drug and Alcohol Dependence 261–264 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 005260-005268 |
| Reference: Philip Veliz et al., *E-cigarette use, polytobacco use, and longitudinal changes in tobacco and substance use disorder symptoms among U.S. adolescents*, 66 Journal of Adolescent Health 18–26 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 005269-005277 |
| Reference: Andrea C. Villanti et al., *Association of flavored tobacco use with tobacco initiation and subsequent use among US youth and adults, 2013-2015*, 2 JAMA Network Open (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 005278-005294 |
| Reference: Manali V. Vora & Benjamin W. Chaffee, *Tobacco-use patterns and self-reported oral health outcomes*, 150 The Journal of The American Dental Association (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 005295-005309 |
| Reference: Teresa W. Wang et al., *Tobacco product use and associated factors among middle and high school students —United States, 2019*, 68 MMWR Surveillance Summaries 1–22 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 005310-005332 |
| Reference: Teresa W. Wang et al., *Tobacco product use among adults — United States, 2017*, 67 MMWR Morbidity and Mortality Weekly Report 1225–1232 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005333-005340 |
| Reference: Kenneth E. Warner, *Frequency of e–cigarette use and cigarette smoking by American* | 2016 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *students in 2014*, 51 American Journal of Preventive Medicine 179–184 (2016). | | FDA – 005341-005346 |
| Reference: Scott R. Weaver et al., *Are electronic nicotine delivery systems helping cigarette smokers quit? Evidence from a prospective cohort study of U.S. adult smokers, 2015–2016*, 13 PLOS ONE (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005347-005371 |
| Reference: Thomas A. Wills et al., *E-cigarette use and respiratory disorder in an adult sample*, 194 Drug and Alcohol Dependence 363–370 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 005372-005379 |
| Reference: Thomas A Wills et al., *E-cigarette use is differentially related to smoking onset among lower risk adolescents*, 26 Tobacco Control 534–539 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 005380-005385 |
| Reference: Fernando A. Wilson & Yang Wang, *Recent findings on the prevalence of e-cigarette use among adults in the U.S.*, 52 American Journal of Preventive Medicine 385–390 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 005386-005393 |
| Reference: Steven Woloshin, Lisa M. Schwartz & H. Gilbert Welch, *The risk of death by age, sex, and smoking status in the United States: Putting health risks in context*, 100 JNCI: Journal of the National Cancer Institute 845–853 (2008). | 2008 | LOGIC TECHNOLOGY – FDA – 005394-005400 |
| Reference: Zidian Xie et al., *Use of electronic cigarettes and self-reported chronic obstructive pulmonary disease diagnosis in adults*, 22 Nicotine & Tobacco Research 1155–1161 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 005401-005407 |
| Reference: Shu-Hong Zhu et al., *E-cigarette use and associated changes in population smoking cessation: Evidence from US current population surveys*, BMJ (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 005408-005415 |
| PMTA Substantive Review: OCE: DEM Laboratory Review re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 005416-005424 |

21

| Document | Date | Bates Number |
|---|---|---|
| PMTA Substantive Review: OCE: DEM Manufacturing Review re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 005425-005434 |
| PMTA Substantive Review: Behavioral/Clinical Pharmacology re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 005435-005471 |
| **References to Behavioral/Clinical Pharmacology Review** | | |
| Reference: Angela Aherrera et al., *The association of e-cigarette use with exposure to nickel and chromium: A preliminary study of non-invasive biomarkers*, 159 Environmental Research (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 005472-005479 |
| Reference: Janet Audrain-McGovern, Andrew A. Strasser & E. Paul Wileyto, *The impact of flavoring on the rewarding and reinforcing value of e-cigarettes with nicotine among young adult smokers*, 166 Drug and Alcohol Dependence 263–267 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 005480-005490 |
| Reference: Mihaela Badea et al., *Body burden of toxic metals and rare earth elements in non-smokers, cigarette smokers and electronic cigarette users*, 166 Environmental Research 269–275 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005491-005497 |
| Reference: Silvia Balbo et al., *Carcinogenicity and DNA adduct formation of 4-(methylnitrosamino)-1-(3-pyridyl)-1-butanone and enantiomers of its metabolite 4-(methylnitrosamino)-1-(3-pyridyl)-1-butanol in F-344 rats*, 35 Carcinogenesis 2798–2806 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 005498-005506 |
| Reference: Amanda M Barbeau, Jennifer Burda & Michael Siegel, *Perceived efficacy of e-cigarettes versus nicotine replacement therapy among successful e-cigarette users: A qualitative* | 2013 | LOGIC TECHNOLOGY – FDA – 005507-005513 |

22

| Document | Date | Bates Number |
|---|---|---|
| *approach*, 8 Addiction Science & Clinical Practice (2013). | | |
| Reference: Andrew J. Barnes et al., *Effect of flavors and modified risk messages on e-cigarette abuse liability*, 3 Tobacco Regulatory Science 374–387 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 005514-005533 |
| Reference: Kaitlyn M Berry et al., *E-cigarette initiation and associated changes in smoking cessation and reduction: The population assessment of Tobacco and Health Study, 2013–2015*, Tobacco Control (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 005534-005541 |
| Reference: Elise E DeVito et al., *Modulation of "protective" nicotine perception and use profile by flavorants: Preliminary findings in e-cigarettes*, 22 Nicotine & Tobacco Research 771–781 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 005542-005552 |
| Reference: Konstantinos Farsalinos et al., *Impact of flavour variability on electronic cigarette use experience: An internet survey*, 10 International Journal of Environmental Research and Public Health 272–7282 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 005553-005563 |
| Reference: Daniel P. Giovenco & Cristine D. Delnevo, *Prevalence of population smoking cessation by electronic cigarette use status in a national sample of recent smokers*, 76 Addictive Behaviors 129–134 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005564-005577 |
| Reference: Rachel L. Goldberg, Cheryl Dankiewicz & Janine K. Cataldo, *Older smokers' beliefs about e-cigarettes and intent to quit conventional cigarettes*, 44 Journal of Gerontological Nursing 17–24 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005578-005586 |
| Reference: Maciej L. Goniewicz et al., *Exposure to nicotine and selected toxicants in cigarette smokers who switched to electronic cigarettes: A longitudinal within-subjects observational study*, 19 Nicotine & Tobacco Research 160–167 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 005587-005602 |

23

| Document | Date | Bates Number |
|---|---|---|
| Reference: Maciej L. Goniewicz et al., *Comparison of nicotine and toxicant exposure in users of electronic cigarettes and combustible cigarettes*, 1 JAMA Network Open (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005603-005610 |
| Reference: Scott D. Halpern et al., *A pragmatic trial of e-cigarettes, incentives, and drugs for Smoking Cessation*, 378 New England Journal of Medicine 2302–2310 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005611-005619 |
| Reference: Stephen S. Hecht et al., *Tobacco smoke biomarkers and cancer risk among male smokers in the Shanghai Cohort Study*, 334 Cancer Letters 34–38 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 005620-005631 |
| Reference: Lauren M. Hickling et al., *A pre-post pilot study of electronic cigarettes to reduce smoking in people with severe mental illness*, 49 Psychological Medicine 1033–1040 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 005632-005639 |
| Reference: Marzena Hiler et al., *Electronic cigarette user plasma nicotine concentration, puff topography, heart rate, and subjective effects: Influence of liquid nicotine concentration and user experience.*, 25 Experimental and Clinical Psychopharmacology 380–392 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 005640-005664 |
| Reference: Bradley D. Holbrook, *The effects of nicotine on human fetal development*, 108 Birth Defects Research Part C: Embryo Today: Reviews 181–192 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 005665-005676 |
| Reference: IARC, A Review of Human Carcinogens (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 005677-006274 |
| Reference: Ram B. Jain, *Factors affecting the variability in the observed levels of cadmium in blood and urine among former and current smokers aged 20-64 and $\geq 65$ years*, 24 Environmental Science and Pollution Research 8837–8851 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 006275-006289 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Ram B. Jain, *Concentrations of cadmium, lead, and Mercury in blood among us cigarettes, cigars, electronic cigarettes, and dual cigarette-e-cigarette users*, 251 Environmental Pollution 970–974 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 006290-006294 |
| Reference: Suchitra Krishnan-Sarin et al., *Studying the interactive effects of menthol and nicotine among youth: An examination using e-cigarettes*, 180 Drug and Alcohol Dependence 193–199 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 006295-006315 |
| Reference: Susan M. Lee et al., *E-cigarettes versus nicotine patches for perioperative smoking cessation: A pilot randomized trial*, 6 PeerJ (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006316-006333 |
| Reference: Mark D Litt, Valerie Duffy & Cheryl Oncken, *Cigarette smoking and electronic cigarette vaping patterns as a function of e-cigarette flavourings*, 25 Tobacco Control ii67–ii72 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 006334-006339 |
| Reference: Alexa A. Lopez et al., *Effects of electronic cigarette liquid nicotine concentration on plasma nicotine and puff topography in tobacco cigarette smokers: A preliminary report*, 18 Nicotine & Tobacco Research 720–723 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 006340-006343 |
| Reference: Marianna Masiero et al., *E-cigarettes may support smokers with high smoking-related risk awareness to stop smoking in the short run: Preliminary results by randomized controlled trial*, 21 Nicotine & Tobacco Research 119–126 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006344-006351 |
| Reference: Karma McKelvey, Mike Baiocchi & Bonnie Halpern-Felsher, *Adolescents' and young adults' use and perceptions of pod-based electronic cigarettes*, 1 JAMA Network Open (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006352-006364 |

25

| Document | Date | Bates Number |
|---|---|---|
| Reference: Meghan E. Morean et al., *Preferring more e-cigarette flavors is associated with e-cigarette use frequency among adolescents but not adults*, 13 PLoS One (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006365-006374 |
| Reference: Brian J. Piper et al., *A quantitative and narrative evaluation of Goodman and Gilman's pharmacological basis of Therapeutics*, 8 Pharmacy 1 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 006375-006394 |
| Reference: Megan E Piper et al., *Dual users compared to smokers: Demographics, dependence, and biomarkers*, 21 Nicotine & Tobacco Research 1279–1284 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 006395-006400 |
| Reference: Derek A Pope et al., *Experimental Tobacco Marketplace: Substitutability of e-cigarette liquid for cigarettes as a function of nicotine strength*, 28 Tobacco Control 206–211 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006401-006406 |
| Reference: Adam Prokopowicz et al., *Effect of occupational exposure to lead on new risk factors for cardiovascular diseases*, 74 Occupational and Environmental Medicine 366–373 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 006407-006414 |
| Reference: Carolina P Ramôa et al., *Electronic cigarette nicotine delivery can exceed that of combustible cigarettes: A preliminary report*, 25 Tobacco Control (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 006415-006418 |
| Reference: Suzaynn F. Schick et al., *Biomarkers of exposure to new and emerging tobacco delivery products*, 313 American Journal of Physiology-Lung Cellular and Molecular Physiology (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 006419-006446 |
| Reference: Lion Shahab et al., *Nicotine, carcinogen, and toxin exposure in long-term e-cigarette and nicotine replacement therapy users*, 166 Annals of Internal Medicine 390 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 006447-006464 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Penelope Truman, Moira Gilmour & Geoffrey Robinson, *Acceptability of Electronic Cigarettes as an Option to Replace Tobacco Smoking for Alcoholics Admitted to Hospital for Detoxification*, The New Zealand Medical Journal (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006465-006471 |
| Reference: Gerald W. Valentine et al., *Impact of e-cigarettes on smoking and related outcomes in veteran smokers with psychiatric comorbidity*, 14 Journal of Dual Diagnosis 2–13 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006472-006496 |
| PMTA Substantive Review: Chemistry re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 006497-006544 |
| **References to PMTA Substantive Review: Chemistry** | | |
| Reference: Mahima Bansal et al., *A stability indicating HPLC method to determine actual content and stability of nicotine within electronic cigarette liquids*, 15 International Journal of Environmental Research and Public Health 1737 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006545-006555 |
| Reference: Ahmad El-Hellani et al., *Free-base and protonated nicotine in electronic cigarette liquids and Aerosols*, 28 Chemical Research in Toxicology 1532–1537 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 006556-006561 |
| Reference: Sumit Gaur & Rupali Agnihotri, *Health effects of trace metals in electronic cigarette aerosols—a systematic review*, 188 Biological Trace Element Research 295–315 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006562-006582 |
| Reference: Jan van Amsterdam et al., *Effect of ammonia in cigarette tobacco on nicotine absorption in human smokers*, 49 Food and Chemical Toxicology 3025–3030 (2011). | 2011 | LOGIC TECHNOLOGY – FDA – 006583-006588 |
| Reference: Shawna Vreeke, David H. Peyton & Robert M. Strongin, *Triacetin enhances levels of* | 2018 | LOGIC TECHNOLOGY – |

27

| Document | Date | Bates Number |
|---|---|---|
| *acrolein, formaldehyde hemiacetals, and acetaldehyde in electronic cigarette aerosols*, 3 ACS Omega 7165–7170 (2018). | | FDA – 006589-006594 |
| Reference: Jian-min Xing, Fen-fang Li & Jing Ping, *Recovery and purification of nicotine from waste tobacco by aqueous two-phase system/reverse extraction*, 4 Natural Product Communications (2009). | 2009 | LOGIC TECHNOLOGY – FDA – 006595-006596 |
| PMTA Substantive Review: Engineering re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 006597-006658 |
| **References to PMTA Substantive Review: Engineering** | | |
| Reference: Rachel Z. Behar, My Hua & Prue Talbot, *Puffing topography and nicotine intake of electronic cigarette users*, 10 PLOS ONE (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 006659-006677 |
| Reference: Christopher J Brown & James M Cheng, *Electronic cigarettes: Product Characterisation and design considerations*, 23 Tobacco Control ii4–ii10 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 006678-006684 |
| Reference: Dash, S., Murthy, P., Nath, L., & Chowdhury, P. (2010). *Kinetic Modeling on Drug Release from Controlled Drug Delivery Systems*. Acta poloniae pharmaceutica, *67*, 217–223. | 2010 | LOGIC TECHNOLOGY – FDA – 006685-006691 |
| Reference: Ahmad EL-Hellani et al., *Nicotine and carbonyl emissions from popular electronic cigarette products: Correlation to liquid composition and design characteristics*, Nicotine & Tobacco Research (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 006692-006700 |
| Reference: Konstantinos Farsalinos et al., *Evaluation of electronic cigarette use (vaping) topography and estimation of liquid consumption: Implications for research protocol standards definition and for public health* | 2013 | LOGIC TECHNOLOGY – FDA – 006701-006715 |

| Document | Date | Bates Number |
|---|---|---|
| *authorities' regulation*, 10 International Journal of Environmental Research and Public Health 2500–2514 (2013). | | |
| Reference: Gale, N., Errington, G., & McAdam, K. (2013). *Effects of Product Format on Nicotine and TSNA Extraction from Snus Pouches.* | 2013 | LOGIC TECHNOLOGY – FDA – 006716-006731 |
| Reference: Otmar Geiss, Ivana Bianchi & Josefa Barrero-Moreno, *Correlation of volatile carbonyl yields emitted by e-cigarettes with the temperature of the heating coil and the perceived sensorial quality of the generated vapours*, 219 International Journal of Hygiene and Environmental Health 268–277 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 006732-006741 |
| Reference: I.G. Gillman et al., *Effect of variable power levels on the yield of total aerosol mass and formation of aldehydes in e-cigarette aerosols*, 75 Regulatory Toxicology and Pharmacology 58–65 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 006742-006749 |
| Reference: Beate Häger & Reinhard Niessner, *On the distribution of nicotine between the gas and particle phase and its measurement*, 26 Aerosol Science and Technology 163–174 (1997). | 1997 | LOGIC TECHNOLOGY – FDA – 006750-006762 |
| Reference: E. John et al., *Effect of temperature and humidity on the gas–particle partitioning of nicotine in mainstream cigarette smoke: A diffusion denuder study*, 117 Journal of Aerosol Science 100–117 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006763-006780 |
| Reference: Leon Kosmider et al., *Carbonyl compounds in electronic cigarette vapors: Effects of nicotine solvent and battery output voltage*, 16 Nicotine & Tobacco Research 1319–1326 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 006781-006788 |
| Reference: Yong-Gang Lv, Jing Liu & Jun Zhang, *Theoretical evaluation of Burns to the human respiratory tract due to inhalation of hot | 2006 | LOGIC TECHNOLOGY – |

29

| Document | Date | Bates Number |
|---|---|---|
| *gas in the early stage of fires*, 32 Burns 436–446 (2006). | | FDA – 006789-006799 |
| Reference: Michelle R Peace et al., *Evaluation of nicotine and the components of e-liquids generated from e-cigarette aerosols*, 42 Journal of Analytical Toxicology 537–543 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 006800-006806 |
| Reference: Podraza, K. (2001, 10/29/2001-10/30/2001). *Basic principles of cigarette design and function.* Paper presented at the Presentation to LSRO. | 2001 | LOGIC TECHNOLOGY – FDA – 006807-006855 |
| Reference: Purser, D. *Assessment of Hazards to Occupants from Smoke, Toxic Gases, and Heat.* 96-193 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 006856-006876 |
| Reference: Purser, D., & McAllister, J. (2015). *Assessment of Hazards to Occupants from Smoke, Toxic Gases, and Heat.* (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 006877-007097 |
| Reference: Hanan Qasim et al., *Impact of electronic cigarettes on the cardiovascular system*, 6 Journal of the American Heart Association (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007098-007111 |
| Reference: Susan F Rudy & Elizabeth L Durmowicz, *Electronic Nicotine Delivery Systems: Overheating, fires and explosions*, 26 Tobacco Control 10–18 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 007112-007120 |
| Reference: T. Schripp et al., *Does e-cigarette consumption cause passive vaping?*, 23 Indoor Air 25–31 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 007121-007128 |
| Reference: A. Shihadeh & T. Eissenberg, *Electronic cigarette effectiveness and abuse liability: Predicting and regulating nicotine flux*, 17 Nicotine & Tobacco Research 158–162 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 007129-007133 |
| Reference: Soha Talih et al., *Effects of user puff topography, device voltage, and liquid nicotine* | 2015 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *concentration on electronic cigarette nicotine yield: Measurements and model predictions*, 17 Nicotine & Tobacco Research 150–157 (2015). | | FDA – 007134-007141 |
| Reference: Soha Talih et al., *"direct dripping": A high-temperature, high-formaldehyde emission electronic cigarette use method*, 18 Nicotine & Tobacco Research 453–459 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 007142-007148 |
| Reference: Soha Talih et al., *"Juice monsters": Sub-ohm vaping and toxic volatile aldehyde emissions*, 30 Chemical Research in Toxicology 1791–1793 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007149-007151 |
| Reference: Monique Williams et al., *Strategies to reduce tin and other metals in electronic cigarette aerosol*, 10 PLoS ONE (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 007152-007165 |
| Reference: Monique Williams et al., *Metal and silicate particles including nanoparticles are present in electronic cigarette cartomizer fluid and aerosol*, 8 PLoS ONE (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 007166-007178 |
| Reference: Xing, Y.-F., Xu, Y.-H., Shi, M.-H., & Lian, Y.-X. (2016). *The impact of PM2.5 on the human respiratory system*. Journal of thoracic disease, 8(1), E69-E74. | 2016 | LOGIC TECHNOLOGY – FDA – 007179-007184 |
| Reference: Y. Zhang, W. Sumner & D.-R. Chen, *In vitro particle size distributions in electronic and conventional cigarette aerosols suggest comparable deposition patterns*, 15 Nicotine & Tobacco Research 501–508 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 007185-007192 |
| PMTA Substantive Review: Medical re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 007193-007254 |
| **References to PMTA Substantive Review: Medical** | | |
| Reference: Pierre Amarenco, Julien Labreuche & Pierre-Jean Touboul, *High-density lipoprotein-cholesterol and risk of stroke and carotid* | 2008 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *atherosclerosis: A systematic review*, 196 Atherosclerosis 489–496 (2008). | | FDA – 007255-007262 |
| Reference: Bridget K. Ambrose et al., *Perceptions of the relative harm of cigarettes and e-cigarettes among U.S. youth*, 47 American Journal of Preventive Medicine (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 007263-007276 |
| Reference: Lukasz Antoniewicz et al., *Acute effects of electronic cigarette inhalation on the vasculature and the conducting airways*, 19 Cardiovascular Toxicology 441–450 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 007277-007286 |
| Reference: Christopher Ban, Deepak G. Krishnan & Yasmine Abdallah, *Ballistic trauma from an exploding electronic cigarette: Case report*, 3 Oral and Maxillofacial Surgery Cases 61–63 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007287-007289 |
| Reference: Jennifer E. Bayly et al., *Secondhand exposure to aerosols from electronic nicotine delivery systems and asthma exacerbations among youth with asthma*, 155 Chest 88–93 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 007290-007295 |
| Reference: Stefan Blankenberg, Sandrine Barbaux & Laurence Tiret, *Adhesion molecules and Atherosclerosis*, 170 Atherosclerosis 191–203 (2003). | 2003 | LOGIC TECHNOLOGY – FDA – 007296-007308 |
| Reference: S. Matthijs Boekholdt et al., *Levels and changes of HDL cholesterol and apolipoprotein A-I in relation to risk of cardiovascular events among statin-treated patients*, 128 Circulation 1504–1512 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 007309-007317 |
| Reference: M. Briel et al., *Association between change in high density lipoprotein cholesterol and cardiovascular disease morbidity and mortality: Systematic review and meta-regression analysis*, 338 BMJ (2009). | 2009 | LOGIC TECHNOLOGY – FDA – 007318-007325 |
| Reference: John K. Brooks et al., *Electronic cigarette explosion associated with extensive* | 2016 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *intraoral injuries*, 33 Dental Traumatology 149–152 (2016). | | FDA – 007326-007330 |
| Reference: David W Brown et al., *Associations between white blood cell count and risk for cerebrovascular disease mortality: NHANES II mortality study, 1976–1992*, 14 Annals of Epidemiology 425–430 (2004). | 2004 | LOGIC TECHNOLOGY – FDA – 007331-007336 |
| Reference: David W Brown, Wayne H Giles & Janet B Croft, *White Blood Cell count*, 54 Journal of Clinical Epidemiology 316–322 (2001). | 2001 | LOGIC TECHNOLOGY – FDA – 007337-007343 |
| Reference: Victor Cardenas, Lori Fischbach & Parimal Chowdhury, *The use of electronic nicotine delivery systems during pregnancy and the reproductive outcomes: A systematic review of the literature*, 17 Tobacco Induced Diseases (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 007344-007351 |
| Reference: Kevin Chatham-Stephens et al., *Exposure calls to U. S. poison centers involving electronic cigarettes and conventional cigarettes—September 2010–December 2014*, 12 Journal of Medical Toxicology 350–357 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 007352-007359 |
| Reference: Kevin Chatham-Stephens et al., *Characteristics of hospitalized and nonhospitalized patients in a nationwide outbreak of e-cigarette, or vaping, product use– associated lung injury — United States, November 2019*, 68 MMWR. Morbidity and Mortality Weekly Report 1076–1080 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 007360-007364 |
| Reference: Chen, *FDA summary of adverse events on Electronic Cigarettes*, 15 Nicotine & Tobacco Research 615–616 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 007365-007366 |
| Reference: Diana R. Chirovsky et al., *Prospective studies on the relationship between high-density lipoprotein cholesterol and cardiovascular risk: A systematic review*, 16 | 2009 | LOGIC TECHNOLOGY – FDA – 007367-007386 |

33

| Document | Date | Bates Number |
|---|---|---|
| European Journal of Cardiovascular Prevention & Rehabilitation 404–423 (2009). | | |
| Reference: Colaianni, C. A., Tapias, L. F., Cauley, R., Sheridan, R., Schulz, J. T., & Goverman, J. (2016). *Injuries Caused by Explosion of Electronic Cigarette Devices*. Eplasty, *16*, ic9. | 2016 | LOGIC TECHNOLOGY – FDA – 007387-007391 |
| Reference: W. Y. Craig, G. E. Palomaki & J. E. Haddow, *Cigarette smoking and serum lipid and lipoprotein concentrations: An analysis of published data.*, 298 BMJ 784–788 (1989). | 1989 | LOGIC TECHNOLOGY – FDA – 007392-007396 |
| Reference: Christine D Czoli et al., *Biomarkers of exposure among "dual users" of tobacco cigarettes and electronic cigarettes in Canada*, 21 Nicotine & Tobacco Research 1259–1266 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 007397-007404 |
| Reference: Carl D. D'Ruiz, Donald W. Graff & X. Sherwin Yan, *Nicotine delivery, tolerability and reduction of smoking urge in smokers following short-term use of one brand of electronic cigarettes*, 15 BMC Public Health (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 007405-007416 |
| Reference: Carl D. D'Ruiz et al., *Measurement of cardiovascular and pulmonary function endpoints and other physiological effects following partial or complete substitution of cigarettes with electronic cigarettes in adult smokers*, 87 Regulatory Toxicology and Pharmacology 36–53 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007417-007434 |
| Reference: John Danesh et al., *Association of fibrinogen, C-reactive protein, albumin, or leukocyte count with coronary heart disease*, 279 JAMA 1477 (1998). | 1998 | LOGIC TECHNOLOGY – FDA – 007435-007440 |
| Reference: Elizabeth L Durmowicz, Susan F Rudy & Ii-Lun Chen, *Electronic cigarettes: Analysis of FDA adverse experience reports in* | 2015 | LOGIC TECHNOLOGY – FDA – 007441 |

| Document | Date | Bates Number |
|---|---|---|
| non-users: Table 1, 25 Tobacco Control 242–242 (2015). | | |
| Reference: William Eggleston et al., *Pediatric death after unintentional exposure to liquid nicotine for an electronic cigarette*, 54 Clinical Toxicology 890–891 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 007442-007444 |
| Reference: Björn Eliasson et al., *Effect of smoking reduction and cessation on cardiovascular risk factors*, 3 Nicotine & Tobacco Research 249–255 (2001). | 2001 | LOGIC TECHNOLOGY – FDA – 007445-007451 |
| Reference: Lisa M. Faulcon et al., *Adverse experience reports of seizures in youth and Young Adult Electronic Nicotine Delivery Systems Users*, 66 Journal of Adolescent Health 15–17 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 007452-007454 |
| Reference: Jessica L. Fetterman et al., *Flavorings in tobacco products induce endothelial cell dysfunction*, 38 Arteriosclerosis, Thrombosis, and Vascular Biology 1607–1615 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 007455-007463 |
| Reference: Ian Foran, Nikhil R. Oak & Matthew J. Meunier, *High-pressure injection injury caused by electronic cigarette explosion*, 7 JBJS Case Connector (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007464-007469 |
| Reference: Klaas Frederik Franzen et al., *E-cigarettes and cigarettes worsen peripheral and central hemodynamics as well as arterial stiffness: A randomized, double-blinded pilot study*, 23 Vascular Medicine 419–425 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 007470-007476 |
| Reference: K. Frost-Pineda et al., *Biomarkers of potential harm among adult smokers and nonsmokers in the total exposure study*, 13 Nicotine & Tobacco Research 182–193 (2011). | 2011 | LOGIC TECHNOLOGY – FDA – 007477-007488 |
| Reference: Natasha Gill et al., *E-cigarette liquid nicotine ingestion in a child: Case report and discussion*, 17 CJEM 699–703 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 007489-007493 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Armin J Grau et al., *The Association of Leukocyte Count, fibrinogen and C-reactive protein with vascular risk factors and ischemic vascular diseases*, 82 Thrombosis Research 245–255 (1996). | 1996 | LOGIC TECHNOLOGY – FDA – 007494-007504 |
| Reference: Richard M. Green & Steven Flamm, *AGA technical review on the evaluation of Liver Chemistry tests*, 123 Gastroenterology 1367–1384 (2002). | 2002 | LOGIC TECHNOLOGY – FDA – 007505-007522 |
| Reference: Richard H. Grimm, *Prognostic importance of the white blood cell count for coronary, cancer, and all-cause mortality*, 254 JAMA: The Journal of the American Medical Association 1932 (1985). | 1985 | LOGIC TECHNOLOGY – FDA – 007523-007528 |
| Reference: S. Gupta, A. Gandhi & R. Manikonda, *Accidental nicotine liquid ingestion: Emerging paediatric problem*, 99 Archives of Disease in Childhood 1149–1149 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 007529 |
| Reference: Jonathan Holdorf, Dawn Carpenter & Scott Kopec, *Is it the E.N.D.S.?*, 150 Chest (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 007530 |
| Reference: My Hua, Mina Alfi & Prue Talbot, *Health-related effects reported by electronic cigarette users in online forums*, 15 Journal of Medical Internet Research (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 007531-007544 |
| Reference: José Hureaux, Martine Drouet & Thierry Urban, *A case report of subacute bronchial toxicity induced by an electronic cigarette: Table 1*, 69 Thorax 596–597 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 007545-007546 |
| Reference: Jiro Ikata et al., *Leukocyte counts and concentrations of soluble adhesion molecules as predictors of coronary atherosclerosis*, 11 Coronary Artery Disease 445–449 (2000). | 2000 | LOGIC TECHNOLOGY – FDA – 007547-007551 |
| Reference: Fawad Javed et al., *Comparison of periodontal parameters and self-perceived oral symptoms among cigarette smokers, individuals* | 2017 | LOGIC TECHNOLOGY – FDA – 007552-007559 |

36

| Document | Date | Bates Number |
|---|---|---|
| *vaping electronic cigarettes, and never-smokers*, 88 Journal of Periodontology 1059–1065 (2017). | | |
| Reference: Jiwani, A. Z., Williams, J. F., Rizzo, J. A., Chung, K. K., King, B. T., & Cancio, L. C. (2017). *Thermal injury patterns associated with electronic cigarettes*. Int J Burns Trauma, *7*(1), 1-5. | 2017 | LOGIC TECHNOLOGY – FDA – 007560-007564 |
| Reference: P.S. Kumar et al., *Novel nicotine delivery systems*, 30 Advances in Dental Research 11–15 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 007565-007569 |
| Reference: Allison N. Kurti et al., *Tobacco and nicotine delivery product use in a national sample of pregnant women*, 104 Preventive Medicine 50–56 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007570-007588 |
| Reference: William V. Lechner et al., *Bi-directional associations of electronic and combustible cigarette use onset patterns with depressive symptoms in adolescents*, 96 Preventive Medicine 73–78 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007589-007602 |
| Reference: *Blood cholesterol and vascular mortality by age, sex, and blood pressure: A meta-analysis of individual data from 61 prospective studies with 55 000 vascular deaths*, 370 The Lancet 1829–1839 (2007). | 2007 | LOGIC TECHNOLOGY – FDA – 007603-007613 |
| Reference: Matthew J. Lozier et al., *Update: Demographic, product, and substance-use characteristics of hospitalized patients in a nationwide outbreak of e-cigarette, or vaping, product use–associated lung injuries — United States, December 2019*, 68 MMWR. Morbidity and Mortality Weekly Report 1142–1148 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 007614-007620 |
| Reference: Mohammad Madjid et al., *Leukocyte Count and coronary heart disease*, 44 Journal of the American College of Cardiology 1945–1956 (2004). | 2004 | LOGIC TECHNOLOGY – FDA – 007621-007632 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Iqbal Malik et al., *Soluble adhesion molecules and prediction of coronary heart disease: A prospective study and meta-analysis*, 358 The Lancet 971–975 (2001). | 2001 | LOGIC TECHNOLOGY – FDA – 007633-007637 |
| Reference: S. S. Martin et al., *HDL cholesterol subclasses, myocardial infarction, and mortality in secondary prevention: The lipoprotein investigators collaborative*, 36 European Heart Journal 22–30 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 007638-007646 |
| Reference: Sean Esteban McCabe et al., *E-cigarette use, cigarette smoking, dual use, and problem behaviors among U.S. adolescents: Results from a national survey*, 61 Journal of Adolescent Health 155–162 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007647-007663 |
| Reference: Peter A. McCullough et al., *Urinary 11-dehydro-thromboxane B 2 and mortality in patients with stable coronary artery disease*, 119 The American Journal of Cardiology 972–977 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 007664-007669 |
| Reference: Sameer A. Mokeem et al., *Clinical and radiographic periodontal status and whole salivary cotinine, il-1β and IL-6 levels in cigarette- and waterpipe-smokers and E-cig users*, 61 Environmental Toxicology and Pharmacology 38–43 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 007670-007675 |
| Reference: K Nakamura et al., *Does cigarette smoking exacerbate the effect of total cholesterol and high-density lipoprotein cholesterol on the risk of cardiovascular diseases?*, 95 Heart 909–916 (2009). | 2009 | LOGIC TECHNOLOGY – FDA – 007676-007683 |
| Reference: Rajeev Narang et al., *Good, bad, and ugly on Vaping*, 148 Chest (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 007684-007685 |
| Reference: National Academies of Sciences, E., & Medicine. (2018). *Public Health* | 2018 | LOGIC TECHNOLOGY – |

38

| Document | Date | Bates Number |
|---|---|---|
| *Consequences of E-Cigarettes*. Washington, DC: The National Academies Press. | | FDA – 007686-008460 |
| Reference: Sean-Xavier Neath et al., *The current and future landscape of urinary thromboxane testing to evaluate atherothrombotic risk*, 15 Reviews in Cardiovascular Medicine 119–130 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 008461-008472 |
| Reference: Tatsuya Norii & Adam Plate, *Electronic cigarette explosion resulting in a C1 and C2 fracture: A case report*, 52 The Journal of Emergency Medicine 86–88 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 008473-008475 |
| Reference: Scott B. Patterson et al., *A novel classification system for injuries after electronic cigarette explosions*, 38 Journal of Burn Care & Research (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 008476-008481 |
| Reference: Riccardo Polosa et al., *Effect of an electronic nicotine delivery device (e-cigarette) on Smoking Reduction and cessation: A prospective 6-month pilot study*, 11 BMC Public Health (2011). | 2011 | LOGIC TECHNOLOGY – FDA – 008482-008493 |
| Reference: Rishi Puri et al., *The beneficial effects of raising high-density lipoprotein cholesterol depends upon achieved levels of low-density lipoprotein cholesterol during statin therapy: Implications for coronary atheroma progression and cardiovascular events*, 23 European Journal of Preventive Cardiology 474–485 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 008494-008505 |
| Reference: Jesus I. Ramirez et al., *The unrecognized epidemic of Electronic Cigarette Burns*, 38 Journal of Burn Care & Research 220–224 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 008506-008510 |
| Reference: Rasouli, M et al., (2011). *The multiplicative interactions of leukocyte counts with some other risk factors enhance the prognostic value for coronary artery disease*. Cardiol J, *18*(3), 246-253. | 2011 | LOGIC TECHNOLOGY – FDA – 008511-008518 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: K. Satoh et al., *Plasma 11-dehydrothromboxane B2: A reliable indicator of platelet hyperfunction in patients with ischemic stroke*, 83 Acta Neurologica Scandinavica 99–102 (1991). | 1991 | LOGIC TECHNOLOGY – FDA – 008519-008522 |
| Reference: Iris Shai et al., *Soluble intercellular adhesion molecules, soluble vascular cell adhesion molecules, and risk of coronary heart disease\**, 14 Obesity 2099–2106 (2006). | 2006 | LOGIC TECHNOLOGY – FDA – 008523-008530 |
| Reference: Wojciech Szczeklik et al., *Urinary 11-dehydro-thromboxane B 2 as a predictor of acute myocardial infarction outcomes: Results of leukotrienes and thromboxane in myocardial infarction (LTIMI) study*, 5 Journal of the American Heart Association (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 008531-008549 |
| Reference: Darshan Thota & Emi Latham, *Case report of electronic cigarettes possibly associated with eosinophilic pneumonitis in a previously healthy active-duty sailor*, 47 The Journal of Emergency Medicine 15–17 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 008550-008552 |
| Reference: Vakali, S. et al., *Acute impact of a single e-cigarette smoking on symptoms, vital signs and airway inflammatory response.* European Respiratory Journal, 40 Suppl 56 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 008553 |
| Reference: Thomas J. van 't Erve et al., *Classifying oxidative stress by F2-ISOPROSTANE levels across human diseases: A meta-analysis*, 12 Redox Biology 582–599 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 008554-008571 |
| Reference: Andrea C. Villanti et al., *Impact of exposure to electronic cigarette advertising on susceptibility and trial of electronic cigarettes and cigarettes in US young adults: A randomized controlled trial*, 18 Nicotine & Tobacco Research 1331–1339 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 008572-008580 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: R. Wadia et al., *A pilot study of the gingival response when smokers switch from smoking to vaping*, 221 British Dental Journal 722–726 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 008581-008585 |
| Reference: Man Ping Wang et al., *Electronic cigarette use and respiratory symptoms in Chinese adolescents in Hong Kong*, 170 JAMA Pediatrics 89 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 008586-008588 |
| Reference: Anna-Sophie Weidner, Susan F. Rudy & Lisa M. Faulcon, *Comment on "does vaping cause seizures? the need for comprehensive drug testing,"* 58 Clinical Toxicology 435–436 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 008589-008591 |
| Reference: B. K. Zedler et al., *Biomarkers of exposure and potential harm in adult smokers of 3–7 mg tar yield (Federal Trade Commission) cigarettes and in adult non-smokers*, 11 Biomarkers 201–220 (2006). | 2006 | LOGIC TECHNOLOGY – FDA – 008592-008612 |
| PMTA Substantive Review: Microbiology re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 008613-008650 |
| **References to PMTA Substantive Review: Microbiology** | | |
| Reference: Roger A. Andersen et al., *Ph changes in smokeless tobaccos undergoing nitrosation during prolonged storage: Effects of moisture, temperature, and duration*, 41 Journal of Agricultural and Food Chemistry 968–972 (1993). | 1993 | LOGIC TECHNOLOGY – FDA – 008651-008655 |
| Reference: Barug, D., Bhatnagar, D., van Egmond, H., van der Kamp, J., van Osenbruggen, W., & Visconti, A. (2006). *The mycotoxin factbook food & feed topics*. Wageningen Acad. Publishers. | 2006 | LOGIC TECHNOLOGY – FDA – 008656-009041 |
| Reference: Máire Begley, Cormac G.M. Gahan & Colin Hill, *The interaction between bacteria | 2005 | LOGIC TECHNOLOGY – |

41

| Document | Date | Bates Number |
|---|---|---|
| *and bile*, 29 FEMS Microbiology Reviews 625–651 (2005). | | FDA – 009042-009068 |
| Reference: Neal L. Benowitz, Janne Hukkanen & Peyton Jacob, *Nicotine chemistry, metabolism, kinetics and biomarkers*, Handbook of Experimental Pharmacology 29–60 (2009). | 2009 | LOGIC TECHNOLOGY – FDA – 009069-009097 |
| Reference: Bos, M., & Tommassen, J. (2004). *Biogenenesis of the Gram-negative bacteria outer membrane*. Curr Opin Microbiol, *7*(6), 610-616. | 2004 | LOGIC TECHNOLOGY – FDA – 009098-009124 |
| Reference: Brunnemann KD, et al., (1996). *Formation and analysis of tobacco specific N-nitrosamines*. Cancer Detect Prev, *20*, 114-121. | 1996 | LOGIC TECHNOLOGY – FDA – 009125-009142 |
| Reference: R.L Buchanan & L.K Bagi, *Effect of water activity and humectant identity on the growth kinetics of Escherichia Coli O157:H7*, 14 Food Microbiology 413–423 (1997). | 1997 | LOGIC TECHNOLOGY – FDA – 009143-009153 |
| Reference: Jessica Chopyk et al., *Temporal variations in cigarette tobacco bacterial community composition and tobacco-specific nitrosamine content are influenced by brand and storage conditions*, 08 Frontiers in Microbiology (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 009154-009167 |
| Reference: Elise E. DeVito & Suchitra Krishnan-Sarin, *E-cigarettes: Impact of e-liquid components and device characteristics on nicotine exposure*, 16 Current Neuropharmacology 438–459 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 009168-009189 |
| Reference: Michele Di Giacomo et al., *Microbial community structure and dynamics of dark fire-cured tobacco fermentation*, 73 Applied and Environmental Microbiology 825–837 (2007). | 2007 | LOGIC TECHNOLOGY – FDA – 009190-009202 |
| Reference: Mirjana V. Djordjevic et al., *Effects of storage conditions on levels of tobacco-specific N-nitrosamines and N-nitrosamino acids* | 1993 | LOGIC TECHNOLOGY – FDA – 009203-009207 |

| Document | Date | Bates Number |
|---|---|---|
| *in U.S. moist snuff*, 41 Journal of Agricultural and Food Chemistry 1790–1794 (1993). | | |
| Reference: Selvin H. Edwards et al., *Tobacco-specific nitrosamines in the tobacco and mainstream smoke of U.S. commercial cigarettes*, 30 Chemical Research in Toxicology 540–551 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 009208-009219 |
| Reference: Jean-François Etter & Aurélie Bugey, *E-cigarette liquids: Constancy of content across batches and accuracy of labeling*, 73 Addictive Behaviors 137–143 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 009220-009226 |
| Reference: Jean-François Etter, Eva Zäther & Sofie Svensson, *Analysis of refill liquids for electronic cigarettes*, 108 Addiction 1671–1679 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 009227-009236 |
| Reference: Michael T. Fisher et al., *Sources of and technical approaches for the abatement of tobacco specific nitrosamine formation in moist smokeless tobacco products*, 50 Food and Chemical Toxicology 942–948 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 009237-009243 |
| Reference: Flanders, W. Quantitative studies of the microbiological flora of tobacco during aging (1955). | 1955 | LOGIC TECHNOLOGY – FDA – 009244-009312 |
| Reference: Otmar Geiss et al., *Characterisation of mainstream and passive vapours emitted by selected electronic cigarettes*, 218 International Journal of Hygiene and Environmental Health 169–180 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 009313-009324 |
| Reference: Gorrod, J., & Jacob, P. (1999). *Analytical determination of nicotine and related compounds and their metabolites* (1st ed.). Amsterdam, The Netherlands, and New York: Elsevier. | 1999 | LOGIC TECHNOLOGY – FDA – 009325-010082 |
| Reference: Stephen S. Hecht, *Biochemistry, biology, and carcinogenicity of tobacco-specific* | 1998 | LOGIC TECHNOLOGY – |

43

| Document | Date | Bates Number |
|---|---|---|
| *n-nitrosamines*, 11 Chemical Research in Toxicology 559–603 (1998). | | FDA – 010083-010127 |
| Reference: Stephen S. Hecht & Dietrich Hoffmann, *Tobacco-specific nitrosamines, an important group of carcinogens in tobacco and tobacco smoke*, 9 Carcinogenesis 875–884 (1988). | 1988 | LOGIC TECHNOLOGY – FDA – 010128-010137 |
| Reference: U.S. Food and Drug Administration, Center for Tobacco Products. Premarket tobacco product applications for electronic nicotine delivery systems: Guidance for Industry, (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 010138-010192 |
| Reference: HHS-FDA. (2001). Evaluation and Definition of Potentially Hazardous Foods: Factors that influence microbial growth. *2*(3), 8-9. | 2001 | LOGIC TECHNOLOGY – FDA – 010193-010301 |
| Reference: HHS-FDA. (2019). Action levels for aflatoxins in animal food. *Sec. 683.100, https://www.fda.gov/media/121202/download*, 1-4. | 2019 | LOGIC TECHNOLOGY – FDA – 010302-010305 |
| Reference: Qusheng Jin & Matthew F. Kirk, *Ph as a primary control in environmental microbiology: 1. thermodynamic perspective*, 6 Frontiers in Environmental Science (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 010306-010320 |
| Reference: Lennart Larsson et al., *Microbiological components in mainstream and sidestream cigarette smoke*, 10 Tobacco Induced Diseases 13 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 010321-010325 |
| Reference: Lennart Larsson et al., *Identification of bacterial and fungal components in tobacco and tobacco smoke*, 4 Tobacco Induced Diseases 4 (2008). | 2008 | LOGIC TECHNOLOGY – FDA – 010326-010334 |
| Reference: Audrey D. Law et al., *Tobacco, microbes, and carcinogens: Correlation between tobacco cure conditions, tobacco-specific nitrosamine content, and cured leaf microbial community*, 72 Microbial Ecology 120–129 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 010335-010344 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Mi-Sun Lee, Joseph G. Allen & David C. Christiani, *Endotoxin and (1→3)-β-D-glucan contamination in electronic cigarette products sold in the United States*, 127 Environmental Health Perspectives 047008 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 010345-010350 |
| Reference: M.-S. Lee & D.C. Christiani, *Microbial toxins in juul nicotine vaping products in the USA*, A50. Vaping, Smoking, Alcohol, and Drug Use (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 010351-010353 |
| Reference: Joseph G. Lisko et al., *Chemical composition and evaluation of nicotine, tobacco alkaloids, ph, and selected flavors in e-cigarette cartridges and refill solutions*, 17 Nicotine & Tobacco Research 1270–1278 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 010354-010362 |
| Reference: Madigan, M., & Martinko, J. Brock *Biology of Microoganisms* 11th ed Prentice Hall (2005). | 2005 | LOGIC TECHNOLOGY – FDA – 010363-010389 |
| Reference: E.S. Mutasa, K.J. Seal & N. Magan, *The water content/water activity relationship of cured tobacco and water relations of associated spoilage fungi*, 26 International Biodeterioration 381–396 (1990). | 1990 | LOGIC TECHNOLOGY – FDA – 010390-010405 |
| Reference: *National Academies of Sciences, Engineering, and Medicine; Health and Medicine Division; Board on Population Health and Public Health Practice; Committee on the Review of the Health Effects of Electronic Nicotine Delivery Systems.* (2018). Washington (DC) National Academies Press (US). | 2018 | LOGIC TECHNOLOGY – FDA – 010406-011180 |
| Reference: John L. Pauly & Geraldine Paszkiewicz, *Cigarette smoke, bacteria, mold, microbial toxins, and chronic lung inflammation*, 2011 Journal of Oncology 1–13 (2011). | 2011 | LOGIC TECHNOLOGY – FDA – 011181-011193 |

45

| Document | Date | Bates Number |
|---|---|---|
| Reference: A.J. Peiser et al., *Microbiological safety and stability of chewing tobacco*, 45 Journal of Food Protection 462–465 (1982). | 1982 | LOGIC TECHNOLOGY – FDA – 011194-011197 |
| Reference: Christian R. Raetz & Chris Whitfield, *Lipopolysaccharide endotoxins*, 71 Annual Review of Biochemistry 635–700 (2002). | 2002 | LOGIC TECHNOLOGY – FDA – 011198-011265 |
| Reference: Girish Ramachandran, *Gram-positive and gram-negative bacterial toxins in sepsis*, 5 Virulence 213–218 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 011266-011271 |
| Reference: Rockland, L., & Beuchat, L. (1987). *Water activity: theory and applications to food* 2nd ed New York Marcel Dekker. | 1987 | LOGIC TECHNOLOGY – FDA – 011272-011389 |
| Reference: Lars E Rutqvist et al., *Swedish snus and the GothiaTek® standard*, 8 Harm Reduction Journal 11 (2011). | 2011 | LOGIC TECHNOLOGY – FDA – 011390-011398 |
| Reference: Ryan, K., & Ray, C. (2004). Sheris Medical Microbiology; An Introduction to Infectious Diseases 4th. Ed. | 2004 | LOGIC TECHNOLOGY – FDA – 011399-011421 |
| Reference: Smith, T. (1964). *A literature Review of Aging and Fermentation of Tobacco.* | 1964 | LOGIC TECHNOLOGY – FDA – 011422-011470 |
| Reference: Eoghan M. Smyth et al., *Smokeless tobacco products harbor diverse bacterial microbiota that differ across products and brands*, 101 Applied Microbiology and Biotechnology 5391–5403 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 011471-011483 |
| Reference: St. Charles, F. (1989). *Reduction of the Water Activity of Wet Snuff/259.* Brown & Williamson Tobacco Corporation Research and Development. | 1989 | LOGIC TECHNOLOGY – FDA – 011484-011487 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Irina Stepanov & Naomi Fujioka, *Bringing attention to e-cigarette ph as an important element for research and regulation: Table 1*, 24 Tobacco Control 413–414 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 011488-011489 |
| Reference: A. B. Uryupin et al., *Qualitative and quantitative compositions of fluids for electronic cigarettes*, 46 Pharmaceutical Chemistry Journal 687–692 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 011490-011495 |
| Reference: Vincent Varlet et al., *Toxicity assessment of refill liquids for electronic cigarettes*, 12 International Journal of Environmental Research and Public Health 4796–4815 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 011496-011515 |
| Reference: World Health Organization. (2012). *Microbiological examination of non-sterile products. Final text for addition to the International Pharmacopoeia.* | 2012 | LOGIC TECHNOLOGY – FDA – 011516-011526 |
| Reference: Yan-ni Yin et al., *Biological control of aflatoxin contamination of crops*, 9 Journal of Zhejiang University Science B 787–792 (2008). | 2008 | LOGIC TECHNOLOGY – FDA – 011527-011532 |
| PMTA Substantive Review: Social Science re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 011533-011585 |
| **References to PMTA Substantive Review: Social Science** | | |
| Reference: Sarah Aleyan et al., *Risky business: A longitudinal study examining cigarette smoking initiation among susceptible and non-susceptible e-cigarette users in Canada*, 8 BMJ Open (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 011586-011592 |
| Reference: Bridget K. Ambrose et al., *Perceptions of the relative harm of cigarettes and e-cigarettes among U.S. youth*, 47 American Journal of Preventive Medicine (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 011593-011606 |

47

| Document | Date | Bates Number |
|---|---|---|
| Reference: Jessica L. Barrington-Trimis et al., *E-cigarettes and future cigarette use*, eCigarettes 77–85 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 011607-011614 |
| Reference: Catherine Best et al., *Relationship between trying an electronic cigarette and subsequent cigarette experimentation in Scottish adolescents: A cohort study*, 27 Tobacco Control 373–378 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 011615-011620 |
| Reference: Krysten W. Bold et al., *Trajectories of e-cigarette and conventional cigarette use among youth*, 141 Pediatrics (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 011621-011627 |
| Reference: Alison Breland, Andrea McCubbin & Kristin Ashford, *Electronic Nicotine Delivery Systems and pregnancy: Recent research on perceptions, cessation, and toxicant delivery*, 111 Birth Defects Research 1284–1293 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 011628-011642 |
| Reference: Kailey Bunch et al., *Motivation and main flavour of use, use with nicotine and dual use of electronic cigarettes in Barcelona, Spain: A cross-sectional study*, 8 BMJ Open (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 011643-011653 |
| Reference: Zachary Cahn et al., *Examining e-cigarette purchases and cessation in a consumer panel of smokers*, 14 Journal of Smoking Cessation 32–41 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 011654-011671 |
| Reference: S. Chapman, *E-cigarettes: The best and the worst case scenarios for Public Health--an essay by Simon Chapman*, 349 BMJ (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 011672-011675 |
| Reference: Mark Conner et al., *Do electronic cigarettes increase cigarette smoking in UK adolescents? evidence from a 12-month prospective study*, 27 Tobacco Control 365–372 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 011676-011683 |
| Reference: Maria Cooper et al., *Flavorings and perceived harm and addictiveness of e-cigarettes* | 2016 | LOGIC TECHNOLOGY – |

48

| Document | Date | Bates Number |
|---|---|---|
| *among youth*, 2 Tobacco Regulatory Science 278–289 (2016). | | FDA – 011684-011700 |
| Reference: Lynne Dawkins et al., *'vaping' profiles and preferences: An online survey of Electronic Cigarette Users*, 108 Addiction 1115–1125 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 011701-011702 |
| Reference: Justine Rapp Farrell & Anne M. Hamby, *Vaping viewpoints: A multi-segment understanding of e-cigarette risk perceptions*, 53 Journal of Consumer Affairs 545–571 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 011703-011730 |
| Reference: Allison Ford et al., *Adolescents' responses to the promotion and flavouring of e-cigarettes*, 61 International Journal of Public Health 215–224 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 011731-011740 |
| Reference: Andrea S. Gentzke et al., *Vital Signs: Tobacco Product Use Among Middle and High School Students – United States, 2011-2018*, 68 MMWR 157-64 (Feb. 15, 2019). | 2019 | LOGIC TECHNOLOGY – FDA – 011741-011748 |
| Reference: Nicholas I. Goldenson et al., *A review of the use and appeal of flavored electronic cigarettes*, 6 Current Addiction Reports 98–113 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 011749-011773 |
| Reference: Hammond D, Reid JL, Cole AG, Leatherdale ST. *Electronic cigarette use and smoking initiation among youth: a longitudinal cohort study.* CMAJ : Canadian Medical Association journal. 2017; 189(43). | 2017 | LOGIC TECHNOLOGY – FDA – 011774-011779 |
| Reference: Bart Hammig, Page Daniel-Dobbs & Heather Blunt-Vinti, *Electronic cigarette initiation among minority youth in the United States*, 43 The American Journal of Drug and Alcohol Abuse 306–310 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 011780-011788 |
| Reference: Martha Kapaya et al., *Use of electronic vapor products before, during, and after pregnancy among women with a recent live birth — Oklahoma and Texas, 2015*, 68 MMWR. | 2019 | LOGIC TECHNOLOGY – FDA – 011789-011794 |

49

| Document | Date | Bates Number |
|---|---|---|
| Morbidity and Mortality Weekly Report 189–194 (2019). | | |
| Reference: Annette R. Kaufman et al., *Judgments, awareness, and the use of snus among adults in the United States*, 16 Nicotine & Tobacco Research 1404–1408 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 011795-011799 |
| Reference: Christine E Kistler et al., *Product attributes important to us adult consumers' use of electronic nicotine delivery systems: A discrete choice experiment*, 9 BMJ Open (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 011800-011808 |
| Reference: Peter N. Lee & Marc W. Fariss, *A systematic review of possible serious adverse health effects of nicotine replacement therapy*, 91 Archives of Toxicology 1565–1594 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 011809-011838 |
| Reference: Buyun Liu et al., *National estimates of e-cigarette use among pregnant and nonpregnant women of reproductive age in the United States, 2014-2017*, 173 JAMA Pediatrics 600 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 011839-011841 |
| Reference: Alexandra Loukas et al., *Exclusive e-cigarette use predicts cigarette initiation among college students*, 76 Addictive Behaviors 343–347 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 011842-011855 |
| Reference: Paula Lozano et al., *A longitudinal study of electronic cigarette use and onset of conventional cigarette smoking and marijuana use among Mexican adolescents*, 180 Drug and Alcohol Dependence 427–430 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 011856-011866 |
| Reference: Jennie Z. Ma et al., *Perceived health risks of electronic nicotine delivery systems (ends) users: The role of Cigarette Smoking Status*, 91 Addictive Behaviors 156–163 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 011867-011886 |
| Reference: Mary P Martinasek, Amy Bowersock & Christopher W Wheldon, *Patterns, perception and behavior of electronic nicotine delivery systems use and multiple product use among* | 2018 | LOGIC TECHNOLOGY – FDA – 011887-011893 |

| Document | Date | Bates Number |
|---|---|---|
| *young adults*, 63 Respiratory Care 913–919 (2018). | | |
| Reference: Nielsen-Bohlman, L., A.M. Panzer, D.A. Kinding (Eds). (2004). Health literacy: a prescription to end confusion. Committee on health literacy, The National Academies Press, Washington. | 2004 | LOGIC TECHNOLOGY – FDA – 011894-011901 |
| Reference: Nhung Nguyen, Karma McKelvey & Bonnie Halpern-Felsher, *Popular flavors used in alternative tobacco products among young adults*, 65 Journal of Adolescent Health 306–308 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 011902-012268 |
| Reference: Olusegun Owotomo, Julie Maslowsky & Alexandra Loukas, *Perceptions of the harm and addictiveness of conventional cigarette smoking among adolescent e-cigarette users*, 62 Journal of Adolescent Health 87–93 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 012269-012282 |
| Reference: Daniel Owusu et al., *Patterns and trends of dual use of e-cigarettes and cigarettes among U.S. adults, 2015–2018*, 16 Preventive Medicine Reports 101009 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 012283-012289 |
| Reference: Maria A. Parker et al., *Tobacco product harm perceptions and new use*, 142 Pediatrics (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 012290-012297 |
| Reference: Pallav Pokhrel et al., *Receptivity to e-cigarette marketing, Harm Perceptions, and e-cigarette use*, 39 American Journal of Health Behavior 121–131 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 012298-012308 |
| Reference: Pallav Pokhrel et al., *Young adult e-cigarette users' reasons for liking and not liking e-cigarettes: A qualitative study*, 30 Psychology & Health 1450–1469 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 012319-012329 |
| Reference: Amanda J. Quisenberry et al., *Health literacy and attention to cigarette health warning* | 2018 | LOGIC TECHNOLOGY – |

51

| Document | Date | Bates Number |
|---|---|---|
| *labels among rural smokers*, 4 Tobacco Regulatory Science 38–46 (2018). | | FDA – 012330-012338 |
| Reference: Brad Rodu & Nantaporn Plurphanswat, *Quit methods used by American Smokers, 2013–2014*, 14 International Journal of Environmental Research and Public Health 1403 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 012339-012347 |
| Reference: Saida Sharapova et al., *Age of tobacco use initiation and association with current use and nicotine dependence among us middle and high school students, 2014–2016*, 29 Tobacco Control 49–54 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 012348-012353 |
| Reference: David A. Siegel et al., *Update: Interim guidance for health care providers evaluating and caring for patients with suspected e-cigarette, or vaping, product use associated lung injury — United States, October 2019*, 19 American Journal of Transplantation 3420–3428 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 012354-012362 |
| Reference: Cassandra A. Stanton et al., *Longitudinal E-Cigarette and Cigarette Use Among US Youth in the PATH Study (2013-2015)*, 111 JNCI J. Nat'l Cancer Inst. 1088-96 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 012363-012371 |
| Reference: Stratton KR, Kwan LY, Eaton DL. (2018). *Public Health Consequences of e-Cigarettes*. Washington, DC: National Academies Press. | 2018 | LOGIC TECHNOLOGY – FDA – 012372-013146 |
| Reference: Andy S.L. Tan, Chul-joo Lee & Cabral A. Bigman, *Comparison of beliefs about e-cigarettes' harms and benefits among never users and ever users of e-cigarettes*, 158 Drug and Alcohol Dependence 67–75 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 013147-013155 |
| Reference: Jorien L. Treur et al., *E-cigarette and Waterpipe use in two adolescent cohorts: Cross-sectional and longitudinal associations with* | 2017 | LOGIC TECHNOLOGY – FDA – 013156-013167 |

| Document | Date | Bates Number |
|---|---|---|
| *conventional cigarette smoking*, 33 European Journal of Epidemiology 323–334 (2017). | | |
| Reference: Trinidad, D.R., Sergent, J.D., White, M.W., et al (2017). *Susceptibility to tobacco product use among youth in Wave 1 of the Population Assessment of Tobacco and Health (PATH) Study.* Preventive Medicine, (101), 8-14. | 2017 | LOGIC TECHNOLOGY – FDA – 013168-013184 |
| Reference: U.S. Food and Drug Administration, Center for Tobacco Products. Premarket Tobacco Product Application for Electronic Nicotine Delivery Systems: Guidance for Industry, (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 013185-013239 |
| Reference: Terril L Verplaetse et al., *Intersection of e-cigarette use and gender on transitions in cigarette smoking status: Findings across waves 1 and 2 of the population assessment of tobacco and Health Study*, Nicotine & Tobacco Research (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 013240-013245 |
| Reference: Wedel, A. V., et al. (2018). *"Examining pregnant smokers' attitudes toward cessation aids and electronic nicotine delivery systems."* J Okla State Med Assoc 111(8): 812-816. | 2018 | LOGIC TECHNOLOGY – FDA – 013246-013257 |
| Reference: Stephanie M. Weiss & Stephanie Y. Smith-Simone, *Consumer and health literacy*, 38 American Journal of Preventive Medicine (2010). | 2010 | LOGIC TECHNOLOGY – FDA – 013258-013268 |
| Reference: Jieming Zhong et al., *Electronic cigarettes use and intention to cigarette smoking among never-smoking adolescents and young adults: A meta-analysis*, 13 International Journal of Environmental Research and Public Health 465 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 013269-013277 |
| Reference: Shu-Hong Zhu et al., *The use and perception of electronic cigarettes and snus among the U.S. population*, 8 PLoS ONE (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 013278-013289 |

53

| Document | Date | Bates Number |
|---|---|---|
| PMTA Substantive Review: Toxicology re: PM0000527 - PM0000541. | June 24, 2020 | LOGIC TECHNOLOGY – FDA – 013290-013351 |
| **References to PMTA Substantive Review: Toxicology** | | |
| Reference: HHS, 2010 Surgeon General's Report—How Tobacco Smoke Causes Disease: The Biology and Behavioral Basis for Smoking-Attributable Disease. 2010, U.S. Department of Health and Human Services (HHS), Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health: Atlanta, GA. | 2010 | LOGIC TECHNOLOGY – FDA – 013352-014078 |
| Reference: Organization for Economic Co-operation and Development, 1997 Second Edition, Bacterial Reverse Mutation Assay for Mainstream Tobacco Smoke (Health Canada 2004). | 2004 | LOGIC TECHNOLOGY – FDA – 014079-014093 |
| Reference: Second Edition entitled Neutral Red Uptake Assay for Mainstream Tobacco Smoke (Health Canada 2004). | 2004 | LOGIC TECHNOLOGY – FDA – 014094-014105 |
| Reference: Dimitrios Davalos & Katerina Akassoglou, *Fibrinogen as a key regulator of inflammation in disease*, 34 Seminars in Immunopathology 43–62 (2011). | 2011 | LOGIC TECHNOLOGY – FDA – 014106-014125 |
| Reference: Christoph Bickel et al., *Relation of markers of inflammation (C-reactive protein, fibrinogen, von willebrand factor, and leukocyte count) and statin therapy to long-term mortality in patients with angiographically proven coronary artery disease*, 89 The American Journal of Cardiology 901–908 (2002). | 2002 | LOGIC TECHNOLOGY – FDA – 014126-014133 |
| Reference: Pablo Olmedo et al., *Metal concentrations in e-cigarette liquid and aerosol* | 2018 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *samples: The contribution of metallic coils*, 126 Environmental Health Perspectives 027010 (2018). | | FDA – 014134-014144 |
| Reference: St Helen G., Eaton DL., *Public health Consequences of e-cigarettes Use*. JAMA Intern Med. 2018, 178 (7): 984-986. | 2018 | LOGIC TECHNOLOGY – FDA – 014145-014149 |
| Reference: Neal L. Benowitz & Andrea D. Burbank, *Cardiovascular toxicity of nicotine: Implications for electronic cigarette use*, 26 Trends in Cardiovascular Medicine 515–523 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 014150-014165 |
| Reference: Thomas Neunteufl et al., *Contribution of nicotine to acute endothelial dysfunction in long-term smokers*, 39 Journal of the American College of Cardiology 251–256 (2002). | 2002 | LOGIC TECHNOLOGY – FDA – 014166-014171 |
| Reference: Reto Auer et al., *Heat-not-burn tobacco cigarettes*, 177 JAMA Internal Medicine 1050 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 014172-014174 |
| Reference: Nayara Panizo et al., *Molecular mechanisms and novel therapeutic approaches to rhabdomyolysis-induced acute kidney injury*, 40 Kidney and Blood Pressure Research 520–532 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 014175-014187 |
| Reference: Yutaka Gomita et al., *Tail-tremor induced by exposure to cigarette smoke in rats*, 40 Pharmacology Biochemistry and Behavior 453–455 (1991). | 1991 | LOGIC TECHNOLOGY – FDA – 014188-014190 |
| Reference: Katsuya Suemaru, Ryozo Oishi & Yutaka Gomita, *Characteristics of tail-tremor induced by nicotine in rats*, 350 Naunyn-Schmiedeberg's Archives of Pharmacology (1994). | 1994 | LOGIC TECHNOLOGY – FDA – 014191-014195 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Elan D. Louis, *Kinetic tremor: Differences between smokers and non-smokers*, 28 NeuroToxicology 569–575 (2007). | 2007 | LOGIC TECHNOLOGY – FDA – 014196-014209 |
| Reference: Donatella Canistro et al., *E-cigarettes induce toxicological effects that can raise the Cancer Risk*, 7 Scientific Reports (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 014210-014218 |
| Reference: Nonclinical guidance: S1C(R2) Dose Selection for Carcinogenicity Studies, FDA 2008. | 2008 | LOGIC TECHNOLOGY – FDA – 014219-014231 |
| Reference: Victor R. Santos et al., *Impact of strain, sex, and estrous cycle on gamma butyrolactone-evoked absence seizures in rats*, 147 Epilepsy Research 62–70 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 014232-014253 |
| Reference: Organization for Economic Cooperation and Development. OECD Series on Principles of Good Laboratory Practice and Compliance Monitoring. Paris, France 1997. | 1997 | LOGIC TECHNOLOGY – FDA – 014254-014294 |
| Reference: Nicholas D Buchanan et al., *Cardiovascular risk of electronic cigarettes: A review of Preclinical and Clinical Studies*, 116 Cardiovascular Research 40–50 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 014295-014305 |
| Reference: Aik T. Ooi et al., *Molecular profiling of premalignant lesions in lung squamous cell carcinomas identifies mechanisms involved in stepwise carcinogenesis*, 7 Cancer Prevention Research 487–495 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 014306-014314 |
| Reference: K M Kerr, *Pulmonary preinvasive neoplasia*, 54 Journal of Clinical Pathology 257–271 (2001). | 2001 | LOGIC TECHNOLOGY – FDA – 014315-014329 |
| PMTA Technical Project Lead (TPL) Review PM0000527 - PM0000541. | June 25, 2020 | LOGIC TECHNOLOGY – FDA – 014330-014413 |

| Document | Date | Bates Number |
|---|---|---|
| Response to Adverse Experience Database Search Request on Logic Technology Development LLC ENDS products (PM0000527-PM0000541) received 5/10/2021, Tobacco Product Surveillance Team. | May 24, 2021 | LOGIC TECHNOLOGY – FDA – 014414-014422 |
| Response to Adverse Experience Database Search Request received 11/21/2019 on Logic ENDS PMTA products, Tobacco Product Surveillance Team. | May 24, 2021 | LOGIC TECHNOLOGY – FDA – 014423-014429 |
| Memorandum: Office of Health Communication and Education (OHCE) Consult. | Nov. 22, 2021 | LOGIC TECHNOLOGY – FDA – 014430-014459 |
| **References to Memorandum: Office of Health Communication and Education (OHCE) Consult** | | |
| Reference: Israel T. Agaku & Olalekan A. Ayo-Yusuf, *The effect of exposure to pro-tobacco advertising on experimentation with emerging tobacco products among U.S. adolescents*, 41 Health Education & Behavior 275–280 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 014460-014465 |
| Reference: Akcay, O. *Marketing to teenagers: The influence of color, ethnicity and gender.* International Journal of Business and Social Science. 2012; 3(22). | 2012 | LOGIC TECHNOLOGY – FDA – 014466-014474 |
| Reference: Apelberg BJ, Corey CG, Hoffman AC, et al. *Symptoms of tobacco dependence among middle and high school tobacco users: results from the 2012 National Youth Tobacco Survey.* Am J Prev Med. 2014; 47(2 Suppl 1):S4-14. | 2014 | LOGIC TECHNOLOGY – FDA – 014475-014494 |
| Reference: Deepa Camenga et al., *E-cigarette advertising exposure in e-cigarette naïve adolescents and subsequent e-cigarette use: A longitudinal cohort study*, 81 Addictive Behaviors 78–83 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 014495-014508 |
| Reference: Centers for Disease Control and Prevention (CDC). Tobacco use among middle | 2016 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| and high school students—United States, 2011–2015. *Morbidity and Mortality Weekly Report.* 2016; 65(14):361–7. | | FDA – 014509-014515 |
| Reference: Kar-Hai Chu et al., *Electronic cigarettes on Twitter – Spreading the appeal of flavors*, 1 Tobacco Regulatory Science 36–41 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 014516-014524 |
| Reference: Tess Boley Cruz et al., *Tobacco marketing and subsequent use of cigarettes, e-cigarettes, and hookah in adolescents*, 21 Nicotine & Tobacco Research 926–932 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 014525-014531 |
| Reference: Hongying Dai & Jianqiang Hao, *Exposure to advertisements and susceptibility to electronic cigarette use among youth*, 59 Journal of Adolescent Health 620–626 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 014532-014538 |
| Reference: Jennifer C. Duke et al., *Exploring differences in youth perceptions of the effectiveness of electronic cigarette television advertisements*, 18 Nicotine & Tobacco Research 1382–1386 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 014539-014543 |
| Reference: Jennifer C. Duke et al., *Exposure to electronic cigarette television advertisements among youth and young adults*, eCigarettes 133–140 (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 014544-014551 |
| Reference: Andrea S. Gentzke et al., *Tobacco product use among middle and high school students — United States, 2020*, 69 MMWR. Morbidity and Mortality Weekly Report 1881–1888 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 014552-014559 |
| Reference: Matthew C. Farrelly et al., *A randomized trial of the effect of E-cigarette TV advertisements on intentions to use e-cigarettes*, 49 American Journal of Preventive Medicine 686–693 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 014560-014567 |
| Reference: Grana RA, Ling PM. *"Smoking revolution:" a content analysis of electronic* | 2014 | LOGIC TECHNOLOGY – |

58

| Document | Date | Bates Number |
|---|---|---|
| *cigarette retail websites.* American Journal of Preventive Medicine 2014; 46(4):395–403 | | FDA – 014568-014581 |
| Reference: R. P. Hawkins et al., *Understanding tailoring in communicating about health,* 23 Health Education Research 454–466 (2008). | 2008 | LOGIC TECHNOLOGY – FDA – 014582-014599 |
| Reference: James G. Hodge et al., *Reconsidering the legality of cigarette smoking advertisements on television public health and the law,* 41 Journal of Law, Medicine & Ethics 369–373 (2013). | 2013 | LOGIC TECHNOLOGY – FDA – 014600-014605 |
| Reference: Jidong Huang et al., *Vaping versus juuling: How the extraordinary growth and marketing of Juul transformed the US retail e-cigarette market,* 28 Tobacco Control 146–151 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 014606-14611 |
| Reference: Interactive Advertising Bureau (IAB). *Defining the data stack: How the power of data is impacting the rise of the direct brand economy.* IAB Data Center of Excellence, (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 014612-014629 |
| Reference: Natalie Kintz et al., *Risk factors associated with subsequent initiation of cigarettes and e-cigarettes in adolescence: A structural equation modeling approach,* 207 Drug and Alcohol Dependence 107676 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 014630-014648 |
| Reference: Lauren K. Lempert & Stanton A. Glantz, *Implications of tobacco industry research on packaging colors for designing health warning labels,* 18 Nicotine & Tobacco Research 1910–1914 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 014649-014653 |
| Reference: Erin K. Maloney & Joseph N. Cappella, *Does vaping in e-cigarette advertisements affect tobacco smoking urge, intentions, and perceptions in daily, intermittent, and former smokers?,* 31 Health Communication 129–138 (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 014654-014665 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Dale S. Mantey et al., *E-cigarette marketing exposure is associated with e-cigarette use among US youth*, 58 Journal of Adolescent Health 686–690 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 014666-014677 |
| Reference: National Cancer Institute (NCI). Monograph 19. The role of the media in promoting and reducing tobacco use. National Institutes of Health, (1998). | 1998 | LOGIC TECHNOLOGY – FDA – 014678-015361 |
| Reference: Alisa A Padon et al., *A randomized trial of the effect of youth appealing e-cigarette advertising on susceptibility to use e-cigarettes among youth*, 20 Nicotine & Tobacco Research 954–961 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 015362-015369 |
| Reference: Alisa A. Padon, Erin K. Maloney & Joseph N. Cappella, *Youth-targeted e-cigarette marketing in the US*, 3 Tobacco Regulatory Science 95–101 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 015370-015379 |
| Reference: Monica Anderson, et al.,. *Teens, Social Media & Technology,* Pew Research Center (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 015380-015391 |
| Reference: John P. Pierce et al., *Association between receptivity to tobacco advertising and progression to tobacco use in youth and young adults in the path study*, 172 JAMA Pediatrics 444 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 015392-015407 |
| Reference: Jia Pu & Xiao Zhang, *Exposure to advertising and perception, interest, and use of e-cigarettes among adolescents: Findings from the US National Youth Tobacco Survey*, 137 Perspectives in Public Health 322–325 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 015408-015411 |
| Reference: Paul Slovic & Ellen Peters, *Risk perception and affect*, 15 Current Directions in Psychological Science 322–325 (2006). | 2006 | LOGIC TECHNOLOGY – FDA – 015412-015416 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Samir Soneji et al., *Online tobacco marketing and subsequent tobacco use*, 141 Pediatrics (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 015317-015427 |
| Reference: Samir Soneji et al., *Engagement with online tobacco marketing among adolescents in the United States: 2013–2014 to 2014–2015*, 21 Nicotine & Tobacco Research 918–925 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 015428-015435 |
| Reference: Mani R. Subramani & Balaji Rajagopalan, *Knowledge-sharing and influence in online social networks via viral marketing*, 46 Communications of the ACM 300–307 (2003). | 2003 | LOGIC TECHNOLOGY – FDA – 015436-015441 |
| Reference: Andrea M. Stroup & Steven A. Branstetter, *Effect of e-cigarette advertisement exposure on intention to use e-cigarettes in adolescents*, 82 Addictive Behaviors 1–6 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 015442-015450 |
| Reference: The Nielsen Company (Nielsen). Effective advertising—more than a creative black box (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 015451 |
| Reference: Truth Initiative. Vaporized: youth and young adult exposure to e-cigarette marketing, (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 015452-015474 |
| Reference: U.S. Department of Health and Human Services (HHS). Preventing Tobacco Use Among Youth and Young Adults. A Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 015475-016869 |
| Reference: U.S. Department of Health and Human Services (HHS). The Health Consequences of Smoking: 50 Years of Progress. A Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, | 2014 | LOGIC TECHNOLOGY – FDA – 016870-017950 |

61

| Document | Date | Bates Number |
|---|---|---|
| Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, (2014). | | |
| Reference: Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 017951-018245 |
| Reference: Kimberly G. Wagoner et al., *Who is exposed to e-cigarette advertising and where? differences between adolescents, young adults and older adults*, 16 International Journal of Environmental Research and Public Health 2533 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 018246-018256 |
| Reference: Teresa W. Wang et al., *E-cigarette use among middle and high school students — United States, 2020*, 69 MMWR. Morbidity and Mortality Weekly Report 1310–1312 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 018257-018259 |
| Response to Adverse Experience Database Updated Search Request on Logic Technology Development LLC ENDS products (PM0000528-PM0000531; PM0000534-PM0000537; PM0000539-PM0000541), received 1/26/2022, Tobacco Product Surveillance Team. | Feb. 4, 2022 | LOGIC TECHNOLOGY – FDA – 018260-018267 |
| 2nd Cycle Behavioral and Clinical Pharmacology Review of PMTAs re: PM0000527 - PM0000541. | Mar. 17, 2022 | LOGIC TECHNOLOGY – FDA – 018268-018274 |
| 2nd Cycle Microbiology Review of PMTAs re: PM0000527 - PM0000541. | Mar. 17, 2022 | LOGIC TECHNOLOGY – FDA – 018275-018280 |
| Cycle 2 Chemistry Review of PMTA Request(s) re: PM0000527 - PM0000541. | Mar. 17, 2022 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| | | FDA – 018281-018341 |
| **References to CYCLE 2 Chemistry Review of PMTA Request(s)** | | |
| Reference: CORESTA. (2019). *Technical Report Study of the Long-Term Variability of Commercial Cigarettes through Select Cigarette Constituent Testing (2019).* | 2019 | LOGIC TECHNOLOGY – FDA – 018342-018728 |
| Reference: ICH. (2019). *International Council for Harmonisation of Technical Requirements for Pharmaceuticals for Human Use Q3D(R1), Guideline For Elemental Impurities.* | 2019 | LOGIC TECHNOLOGY – FDA – 018729-018813 |
| Reference: Morton M, G. W., Agnew-Heard K, and Miller J. (2018). *Temporal variability of analytical testing for e-vapor products and impact on number of replicates.* Tobacco Science Research Conference presentation. | 2018 | LOGIC TECHNOLOGY – FDA – 018814-018834 |
| Memorandum: Normalization of HPHC Yields between new and comparison products in ENDS PMTAs. | Sept. 10, 2020 | LOGIC TECHNOLOGY – FDA – 018835-018840 |
| **References in the Memorandum: Normalization of HPHC Yields between new and comparison products in ENDS PMTAs** | | |
| Footnote 1: U.S. Food and Drug Administration, Center for Tobacco Products. Premarket Tobacco Product Applications for Electronic Nicotine Delivery Systems: Guidance for Industry, (June 2019). | June, 2019 | LOGIC TECHNOLOGY – FDA – 018841-018895 |
| Footnote 2: Williams, M., et al., *Design Features in Multiple Generations of Electronic Cigarette Atomizers*, International Journal of Environmental Research and Public Health (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 018896-018910 |
| Footnote 3: World Health Organization. (2008). *WHO Study Group on Tobacco Product* | 2008 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *Regulation Second Report of a WHO Study Group,* (2008). | | FDA – 018911-019199 |
| Footnote 5: Benowitz, N.L., *Clinical Pharmacology of Nicotine: Implications for Understanding, Preventing, and Treating Tobacco Addiction,* Clinical Pharmacology & Therapeutics Vol. 83, No. 4 (2008). | 2008 | LOGIC TECHNOLOGY – FDA – 019200-019210 |
| Footnote 6: Benowitz, N.L. et al., *Nicotine Absorption and Cardiovascular Effects with Smokeless Tobacco Use: Comparison with Cigarettes and Nicotine Gum,* Clinical Pharmacology & Therapeutics Vol. 44 No. 1 (1988). | 1988 | LOGIC TECHNOLOGY – FDA – 019211-019216 |
| Footnote 7: USDHHS, *Risks Associated with Smoking Cigarettes with Low Machine-Measured Yields of Tar and Nicotine,* Smoking and Tobacco Control Monographs (2001). | 2001 | LOGIC TECHNOLOGY – FDA – 019217-019467 |
| Footnote 8: Benowitz, N.L. et al., *The Role of Compensation in Nicotine Reduction,* Nicotine & Tobacco Research Vol. 21, Suppl. 1 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019468-019470 |
| Footnote 10: O'Connell, G., et al, *A Randomised, Open-Label, Cross-Over Clinical Study to Evaluate the Pharmacokinetic Profiles of Cigarettes and E-Cigarettes With Nicotine Salt Formulations in US Adult Smokers,* Internal and Emergency Medicine 14:853-861 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019471-019479 |
| Footnote 11: Schroeder, M.J., et al., *Electronic Cigarettes and Nicotine Clinical Pharmacology,* Tobacco Control (2014). | 2014 | LOGIC TECHNOLOGY – FDA – 019480-019485 |
| Footnote 12: Fresnius, R., et al., *Analysis of Tobacco Smoke Condensate,* J. Anal. App. Pyrolsis (1985). | 1985 | LOGIC TECHNOLOGY – FDA – 019486-019500 |

| Document | Date | Bates Number |
|---|---|---|
| Footnote 13: Liu, C., *Glycerol Transfer in Cigarette Mainstream Smoke*, Contributions to Tobacco Research Vol, 21 No. 2 (2004). | 2004 | LOGIC TECHNOLOGY – FDA – 019501-019506 |
| Footnote 14: Talih, S., et al., *Transport Phenomena Governing Nicotine Emissions From Electronic Cigarettes: Model Formulation and Experimental Investigation*, Aerosol Sci. Technol (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 019507-019529 |
| Cycle 2 Epidemiology Review of PMTA Request(s) re: PM0000527 - PM0000541. | Mar. 17, 2022 | LOGIC TECHNOLOGY – FDA – 019530-019550 |
| **References to CYCLE 2 Epidemiology Review of PMTA Request(s)** | | |
| Reference: Michael S Amato, Raymond G Boyle & David Levy, *How to define e-cigarette prevalence? finding clues in the use frequency distribution*, 25 Tobacco Control (2015). | 2015 | LOGIC TECHNOLOGY – FDA – 019551-019556 |
| Reference: Anne Buu et al., *The association between e-cigarette use characteristics and combustible cigarette consumption and dependence symptoms: Results from a National Longitudinal Study*, 84 Addictive Behaviors 69–74 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 019557-019569 |
| Reference: Joanne T Chang et al., *Cigarette Smoking Reduction and Health Risks: A systematic review and meta-analysis*, 23 Nicotine & Tobacco Research 635–642 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 019570-019577 |
| Reference: Karen A. Cullen et al., *Flavored tobacco product use among middle and high school students — United States, 2014–2018*, 68 MMWR. Morbidity and Mortality Weekly Report 839–844 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019578-019583 |
| Reference: Ping Du et al., *Changes in flavor preference in a cohort of long-term electronic* | 2020 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *cigarette users*, 17 Annals of the American Thoracic Society 573–581 (2020). | | FDA – 019584-019592 |
| Reference: Abigail S. Friedman & SiQing Xu, *Associations of flavored e-cigarette uptake with subsequent smoking initiation and cessation*, 3 JAMA Network Open (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 019593-019605 |
| Reference: Shewit P. Giovanni et al., *Letter to the Editor: Electronic Cigarette Use and Chronic Respiratory Symptoms Among U.S. Adults*, 201 Am. J. Respiratory Critical Care Med. 1157-60 (May 1, 2020). | May 1, 2020 | LOGIC TECHNOLOGY – FDA – 019606-019608 |
| Reference: Allison M Glasser et al., *Patterns of e-cigarette use and subsequent cigarette smoking cessation over 2 years (2013/2014–2015/2016) in the population assessment of tobacco and Health Study*, 23 Nicotine & Tobacco Research 669–677 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 019609-019617 |
| Reference: Shannon Gravely et al., *The association of e-cigarette flavors with satisfaction, enjoyment, and trying to quit or stay abstinent from smoking among regular adult vapers from Canada and the United States: Findings from the 2018 ITC Four country smoking and vaping survey*, 22 Nicotine & Tobacco Research 1831–1841 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 019618-019628 |
| Reference: Peter Hajek et al., *A randomized trial of e-cigarettes versus nicotine-replacement therapy*, 380 New England Journal of Medicine 629–637 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019629-019637 |
| Reference: M.B. Harrell et al., *Flavored E-cigarette Use: Characterizing Youth, Young Adult, and Adult Users*, 5 Preventive Med. Rep. 33-40 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 019638-019645 |
| Reference: Dina M. Jones et al., *Flavored ends use among adults who have used cigarettes and ends, 2016-2017*, 5 Tobacco Regulatory Science 518–531 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019646-019659 |

66

| Document | Date | Bates Number |
|---|---|---|
| Reference: Karin A. Kasza et al., *Adults' e-cigarette flavor use and cigarette quit attempts: Population Assessment of Tobacco and Health Study findings*, 60 American Journal of Preventive Medicine 300–302 (2021). | 2021 | LOGIC TECHNOLOGY – FDA – 019660-019663 |
| Reference: Hyoshin Kim et al., *Role of sweet and other flavours in liking and disliking of electronic cigarettes*, 25 Tobacco Control ii55–ii61 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 019664-019670 |
| Reference: Robyn L. Landry et al., *The role of flavors in vaping initiation and satisfaction among U.S. adults*, 99 Addictive Behaviors 106077 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019671-019688 |
| Reference: Adam M Leventhal & Hongying Dai, *Prevalence of flavored e-cigarette use among subpopulations of adults in the United States*, 113 JNCI: Journal of the National Cancer Institute 418–424 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 019689-019695 |
| Reference: Eunice Park-Lee et al., *notes from the field: e-cigarette use among middle and high school students — National Youth Tobacco Survey, United States, 2021*, 70 MMWR. Morbidity and Mortality Weekly Report 1387–1389 (2021). | 2021 | LOGIC TECHNOLOGY – FDA – 019696-019698 |
| Reference: Romijnders et al., *E-liquid flavor preferences and individual factors related to vaping: A survey among Dutch never-users, smokers, dual users, and exclusive vapers*, 16 International Journal of Environmental Research and Public Health 4661 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019699-019713 |
| Reference: Rosbrook, K., & Green, B. (2018). *The role of taste and olfaction in the sweetness of e-cigarette flavors.* Paper presented at the Chemical Senses. | 2018 | LOGIC TECHNOLOGY – FDA – 019714 |
| Reference: Shyanika W Rose et al., *Flavour types used by youth and adult tobacco users in wave 2 of the population assessment of tobacco* | 2019 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *and Health (PATH) study 2014–2015*, Tobacco Control (2019). | | FDA – 019715-019729 |
| Reference: Brian L. Rostron et al., *Associations of cigarettes smoked per day with biomarkers of exposure among us adult cigarette smokers in the population assessment of tobacco and Health (PATH) Study Wave 1 (2013-2014)*, Cancer Epidemiology Biomarkers & Prevention (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 019730-019740 |
| Reference: Brian L Rostron et al., *Changes in cigarettes per day and biomarkers of exposure among us adult smokers in the population assessment of tobacco and Health Study Waves 1 and 2 (2013–2015)*, 22 Nicotine & Tobacco Research 1780–1787 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 019741-019748 |
| Reference: Mark L. Rubinstein et al., *Adolescent exposure to toxic volatile organic chemicals from e-cigarettes*, 141 Pediatrics (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 019749-019774 |
| Reference: Christopher Russell et al., *Changing patterns of first e-cigarette flavor used and current flavors used by 20,836 adult frequent e-cigarette users in the USA*, 15 Harm Reduction Journal (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 019775-019788 |
| Reference: Eric K. Soule et al., *Reasons for using flavored liquids among electronic cigarette users: A concept mapping study*, 166 Drug and Alcohol Dependence 168–176 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 019789-019808 |
| Reference: U.S. Department of Health and Human Services, National Center for Chronic Disease Prevention and Health Promotion, & Office on Smoking Health. (2016). *E-Cigarette Use Among Youth and Young Adults. A Report of the Surgeon General.* | 2016 | LOGIC TECHNOLOGY – FDA – 019809-020103 |
| Reference: Thanh-Huyen T. Vu et al., *Age differences in electronic nicotine delivery systems (ends) usage motivations and behaviors,* | 2019 | LOGIC TECHNOLOGY – FDA – 020104-020110 |

68

| Document | Date | Bates Number |
|---|---|---|
| *perceived health benefit, and intention to quit*, 98 Addictive Behaviors 106054 (2019). | | |
| Cycle 2 Medical Review of PMTA Request(s) re: PM0000527 - PM0000541. | Mar. 17, 2022 | LOGIC TECHNOLOGY – FDA – 020111-021117 |
| 2nd Cycle Environmental Review of PMTAs re: PM0000527 - PM0000541. | Mar. 18, 2022 | LOGIC TECHNOLOGY – FDA – 020118-020125 |
| Cycle 2 Social Science Review of PMTA Requests re: PM0000527 - PM0000541. | Mar. 18, 2022 | LOGIC TECHNOLOGY – FDA – 020126-20152 |
| **References to CYCLE 2 Social Science Review of PMTA Request(s)** | | |
| Reference: Janet Audrain-McGovern et al., *Initial E-cigarette Flavoring and Nicotine Exposure and E-cigarette Uptake Among Adolescents*, 202 Drug Alcohol Depend. 149-55 (Sept. 1, 2019). | Sept. 1, 2019 | LOGIC TECHNOLOGY – FDA – 020153-020169 |
| Reference: Sunday Azagba et al., *Cigarette smoking, e-cigarette use, and sexual identity among high school students in the USA*, 178 European Journal of Pediatrics 1343–1351 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 020170-020178 |
| Reference: Michael Biglan et al., *Is there a simple correction factor for comparing adolescent tobacco-use estimates from school- and home-based surveys?*, 6 Nicotine & Tobacco Research 427–437 (2004). | 2004 | LOGIC TECHNOLOGY – FDA – 020179-020189 |
| Reference: Krysten W. Bold et al., *Reasons for trying e-cigarettes and risk of continued use*, 138 Pediatrics (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 020190 |
| Reference: Francisco O. Buchting et al., *Transgender use of cigarettes, cigars, and e-cigarettes in a national study*, 53 American Journal of Preventive Medicine (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 020191-020204 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Benjamin Chaffee et al., *Electronic cigarette and moist snuff product characteristics independently associated with youth tobacco product perceptions*, 18 Tobacco Induced Diseases (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 020205-020214 |
| Reference: Junhan Cho et al., *Characterizing polytobacco use trajectories and their associations with substance use and mental health across mid-adolescence*, 20 Nicotine & Tobacco Research (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 020215-020222 |
| Reference: Kevin P. Conway et al., *Co-occurrence of tobacco product use, substance use, and mental health problems among youth: Findings from wave 1 (2013–2014) of the population assessment of tobacco and Health (PATH) study*, 76 Addictive Behaviors 208–217 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 020223-020246 |
| Reference: Rachel L. Denlinger-Apte et al., *The impact of menthol flavoring in combusted tobacco on alternative product purchasing: A pilot study using the Experimental Tobacco Marketplace*, 218 Drug and Alcohol Dependence 108390 (2021). | 2021 | LOGIC TECHNOLOGY – FDA – 020247-020268 |
| Reference: Matthew C. Fadus, Tracy T. Smith & Lindsay M. Squeglia, *The rise of e-cigarettes, pod mod devices, and juul among youth: Factors influencing use, health implications, and downstream effects*, 201 Drug and Alcohol Dependence 85–93 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 020269-020288 |
| Reference: U.S. Food and Drug Administration, Center for Tobacco Products. Enforcement Priorities for Electronic Nicotine Delivery Systems (ENDS) and Other Deemed Products on the Market Without Premarket Authorization (Revised): Guidance for Industry, (April 2020). | 2020 | LOGIC TECHNOLOGY – FDA – 020289-020340 |
| Reference: Nicholas I. Goldenson et al., *Abuse liability assessment of the juul system in four* | 2020 | LOGIC TECHNOLOGY – |

70

| Document | Date | Bates Number |
|---|---|---|
| *flavors relative to combustible cigarette, nicotine gum and a comparator electronic nicotine delivery system among adult smokers*, 217 Drug and Alcohol Dependence 108395 (2020). | | FDA – 020341-020349 |
| Reference: Allison L. Groom et al., *Correlates of youth vaping flavor preferences*, 18 Preventive Medicine Reports 101094 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 020350-020355 |
| Reference: Summer Sherburne Hawkins, Blair Johnson Wylie & Michele R. Hacker, *Use of ends and cigarettes during pregnancy*, 58 American Journal of Preventive Medicine 122–128 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 020356-020362 |
| Reference: Clare Meernik et al., *Impact of non-menthol flavours in e-cigarettes on perceptions and use: An updated systematic review*, 9 BMJ Open (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 020363-020379 |
| Reference: Richard Miech et al., *Trends in use and perceptions of nicotine vaping among us youth from 2017 to 2020*, 175 JAMA Pediatrics 185 (2021). | 2021 | LOGIC TECHNOLOGY – FDA – 020380-020385 |
| Reference: Richard Miech et al., *What are kids vaping? results from a National Survey of US Adolescents*, 26 Tobacco Control 386–391 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 020386-020391 |
| Reference: Olufunmilayo H. Obisesan et al., *E-cigarette use patterns and high-risk behaviors in pregnancy: Behavioral risk factor surveillance system, 2016–2018*, 59 American Journal of Preventive Medicine 187–195 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 020392-020407 |
| Reference: Megan E. Patrick et al., *Self-reported reasons for vaping among 8th, 10th, and 12th graders in the US: Nationally-representative results*, 165 Drug and Alcohol Dependence 275–278 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 020408-020419 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: Kira E. Riehm et al., *Mental health problems and initiation of e-cigarette and combustible cigarette use*, 144 Pediatrics (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 020420-020428 |
| Reference: Kathryn Rosbrook & Barry G. Green, *Sensory effects of menthol and nicotine in an e-cigarette*, 18 Nicotine & Tobacco Research 1588–1595 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 020429-020436 |
| Reference: Brian L. Rostron et al., *Ends flavor preference by menthol cigarette smoking status among us adults, 2018–2019*, 18 International Journal of Environmental Research and Public Health 240 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 020437-020444 |
| Reference: Liane M. Schneller et al., *Use of Flavored E-Cigarettes and the Type of E-Cigarette Devices Used Among Adults and Youth in the US—Results from Wave 3 of the Population Assessment of Tobacco and Health Study (2015-2016)*, 16 Int'l J. Environ. Res. & Pub. Health 2991-3002 (Aug. 20, 2019). | Aug. 20, 2019 | LOGIC TECHNOLOGY – FDA – 020445-020456 |
| Reference: *Preventing tobacco use among youth and Young Adults: A report of the surgeon general*, (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 020457-021851 |
| Reference: Ce Shang et al., *E-cigarette product preferences among adult smokers: A discrete choice experiment*, 6 Tobacco Regulatory Science 66–80 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 021852-021866 |
| Reference: Philip H Smith et al., *Use of mentholated cigarettes and likelihood of smoking cessation in the United States: A meta-analysis*, 22 Nicotine & Tobacco Research 307–316 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 021867-021876 |
| Reference: Andrea C Villanti et al., *Menthol and mint cigarettes and cigars: Initiation and progression in youth, young adults and adults in waves 1–4 of the path study, 2013–2017*, 23 | 2020 | LOGIC TECHNOLOGY – FDA – 021877-021885 |

| Document | Date | Bates Number |
|---|---|---|
| Nicotine & Tobacco Research 1318–1326 (2020). | | |
| Reference: Natalie Voos et al., *Effect of e-cigarette flavors on nicotine delivery and puffing topography: Results from a randomized clinical trial of daily smokers*, 237 Psychopharmacology 491–502 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 021886-021897 |
| Reference: Teresa W. Wang et al., *Characteristics of e-cigarette use behaviors among US youth, 2020*, 4 JAMA Network Open (2021). | 2021 | LOGIC TECHNOLOGY – FDA – 021898-021910 |
| Reference: Teresa W. Wang et al., *Disposable e-cigarette use among U.S. youth — an emerging public health challenge*, 384 New England Journal of Medicine 1573–1576 (2021). | 2021 | LOGIC TECHNOLOGY – FDA – 021911-021914 |
| Reference: Christopher W Wheldon & Kara P Wiseman, *Tobacco use among transgender and gender non-conforming adults in the United States*, 12 Tobacco Use Insights (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 021915-021922 |
| 2nd Cycle Engineering Review of PMTAs re: PM0000527 - PM0000541. | Mar. 21, 2022 | LOGIC TECHNOLOGY – FDA – 021923-021993 |
| Cycle 2 Toxicology Review of PMTA Request(s) re: PM0000527 - PM0000541. | Mar. 22, 2022 | LOGIC TECHNOLOGY – FDA – 021994-021958 |
| **References to CYCLE 2 Toxicology Review of PMTA Request(s)** | | |
| Reference: Laura E. Crotty Alexander et al., *Chronic inhalation of e-cigarette vapor containing nicotine disrupts airway barrier function and induces systemic inflammation and Multiorgan fibrosis in mice*, 314 American | 2018 | LOGIC TECHNOLOGY – FDA – 021959-022006 |

| Document | Date | Bates Number |
|---|---|---|
| Journal of Physiology-Regulatory, Integrative and Comparative Physiology (2018). | | |
| Reference: Simon Authier et al., *EEG in non-clinical drug safety assessments: Current and emerging considerations*, 81 Journal of Pharmacological and Toxicological Methods 274–285 (2016). | 2016 | LOGIC TECHNOLOGY – FDA – 022007-022018 |
| Reference: Jamie K. DaSilva et al., *Nonclinical species sensitivity to convulsions: An IQ drusafe consortium working group initiative*, 103 Journal of Pharmacological and Toxicological Methods 106683 (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 0022019-022032 |
| Reference: Jorge Espinoza-Derout et al., *Chronic intermittent electronic cigarette exposure induces cardiac dysfunction and atherosclerosis in apolipoprotein-e knockout mice*, 317 American Journal of Physiology-Heart and Circulatory Physiology (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 022033-022048 |
| Reference: G. Nunn & A. Macpherson, *Spontaneous convulsions in Charles River Wistar Rats*, 29 Laboratory Animals 50–53 (1995). | 1995 | LOGIC TECHNOLOGY – FDA – 022049-022052 |
| Reference: David V. Gauvin et al., *"Not everything that shakes is a seizure": Making the determination of test article–induced convulsions in toxicology studies*, 37 International Journal of Toxicology 422–433 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 022053-022064 |
| Reference: Eugene Herman & Sandy Eldridge, *Spontaneously occurring cardiovascular lesions in commonly used laboratory animals*, 5 Cardio-Oncology (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 022065-022072 |
| Reference: Catherine Ann Hess et al., *E-cigarettes as a source of toxic and potentially carcinogenic metals*, 152 Environmental Research 221–225 (2017). | 2017 | LOGIC TECHNOLOGY – FDA – 022073-022083 |
| Reference: Guizhi Jia et al., *Nicotine induces cardiac toxicity through blocking mitophagic* | 2020 | LOGIC TECHNOLOGY – |

| Document | Date | Bates Number |
|---|---|---|
| *clearance in young adult rat*, 257 Life Sciences 118084 (2020). | | FDA – 022084-022097 |
| Reference: Koppel, B. (2002). *Managing epilepsy and co-existing disorders*. Boston, MA: Butterworth-Heinemann. | 2002 | LOGIC TECHNOLOGY – FDA – 022098-022121 |
| Reference: Marin Kuntic et al., *Short-term e-cigarette vapour exposure causes vascular oxidative stress and dysfunction: Evidence for a close connection to brain damage and a key role of the phagocytic NADPH oxidase (NOx-2)*, 41 European Heart Journal 2472–2483 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 022122-022134 |
| Reference: Gerdinique C. Maessen et al., *Nicotine intoxication by e-cigarette liquids: A study of case reports and pathophysiology*, 58 Clinical Toxicology 1–8 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 022135-022143 |
| Reference: Stuart J. McDougall et al., *Restraint stress*, 35 Hypertension 126–129 (2000). | 2000 | LOGIC TECHNOLOGY – FDA – 022144-022147 |
| Reference: National Academies of Sciences, E., Medicine, Health, Medicine, D., Board on Population, H., Public Health, P., & Committee on the Review of the Health Effects of Electronic Nicotine Delivery, S. (2018). Public Health Consequences of E-Cigarettes. In D. L. Eaton, L. Y. Kwan, & K. Stratton (Eds.), *Public Health Consequences of E-Cigarettes*. Washington (DC): National Academies Press (US). | 2018 | LOGIC TECHNOLOGY – FDA – 022148-022922 |
| Reference: I. Mark Olfert et al., *Chronic exposure to electronic cigarettes results in impaired cardiovascular function in mice*, 124 Journal of Applied Physiology 573–582 (2018). | 2018 | LOGIC TECHNOLOGY – FDA – 022923-022932 |
| Reference: Poonam Rao, Jiangtao Liu & Matthew L. Springer, *Juul and combusted cigarettes comparably impair endothelial* | 2020 | LOGIC TECHNOLOGY – FDA – 022933-022940 |

| Document | Date | Bates Number |
|---|---|---|
| function, 6 Tobacco Regulatory Science 30–37 (2020). | | |
| Reference: Kensuke Satomoto et al., *Spontaneous convulsions in Sprague-Dawley rats in carcinogenicity studies*, 37 The Journal of Toxicological Sciences 645–647 (2012). | 2012 | LOGIC TECHNOLOGY – FDA – 022941-022943 |
| Reference: Georgia Skotsimara et al., *Cardiovascular effects of electronic cigarettes: A systematic review and meta-analysis*, 26 European Journal of Preventive Cardiology 1219–1228 (2019). | 2019 | LOGIC TECHNOLOGY – FDA – 022944-022953 |
| Reference: Nimisha Sood et al., *Dose-finding study with nicotine as a proconvulsant agent in ptz-induced seizure model in mice*, 15 Journal of Biomedical Science 755–765 (2008). | 2008 | LOGIC TECHNOLOGY – FDA – 022954-022965 |
| Reference: Justyna Szostak et al., *A 6-month systems toxicology inhalation study in apoe−/− mice demonstrates reduced cardiovascular effects of E-vapor aerosols compared with cigarette smoke*, 318 American Journal of Physiology-Heart and Circulatory Physiology (2020). | 2020 | LOGIC TECHNOLOGY – FDA – 022966-022993 |
| Technical Project Lead (TPL) Review of PMTAs PM0000528.PD1, PM0000534.PD1, PM0000539.PD1. | Oct. 26, 2022 | LOGIC TECHNOLOGY – FDA – 022994-023058 |
| **References to Technical Project Lead (TPL) Review of PMTAs PM0000528.PD1, PM0000534.PD1, PM0000539.PD1** | | |
| Reference: Cooper, M., Park-Lee, E., Ren, C., Cornelius, M., Jamal, A., & Cullen, K. A. (2022). *notes from the field: e-cigarette use among middle and high school students — United States, 2022. MMWR. Morbidity and Mortality Weekly Report*, 71(40), 1283–1285. | 2022 | LOGIC TECHNOLOGY – FDA – 0023059-023066 |
| Reference: Corey, C., Ambrose, B., Apelberg, B. and King, B., 2015. Flavored Tobacco Product | Oct. 2, 2015 | LOGIC TECHNOLOGY – |

76

| Document | Date | Bates Number |
|---|---|---|
| Use Among Middle and High School Students — United States, 2014. *MMWR. Morbidity and Mortality Weekly Report*, 64(38), pp.1066-1070. | | FDA – 023067-023097 |
| Reference: Goldenson, N. I., Shiffman, S., Hatcher, C., Lamichhane, D., Gaggar, A., Le, G. M., Prakash, S., & Augustson, E. M. (2021). Switching away from cigarettes across 12 months among adult smokers purchasing the juul system. *American Journal of Health Behavior*, 45(3), 443–463. | 2021 | LOGIC TECHNOLOGY – FDA – 023098-023118 |
| Reference: Goldenson, N. I., Augustson, E. M., & Shiffman, S. (2022). Differences in switching away from cigarettes and Juul use characteristics among adult menthol and nonmenthol smokers who purchased the juul system. *Drug and Alcohol Dependence, 231*, 109238. | 2022 | LOGIC TECHNOLOGY – FDA – 023119-023123 |
| Reference: Leventhal, A., et al., 2019. Flavored E-cigarette Use and Progression of Vaping in Adolescents. *Pediatrics*, 144(5). | 2019 | LOGIC TECHNOLOGY – FDA – 023124-023132 |
| Reference: Liu, S. T., Snyder, K., Tynan, M. A., & Wang, T. W. (2019). Youth access to tobacco products in the United States, 2016-2018. *Tobacco Regulatory Science*, 5(6), 491–501. | 2019 | LOGIC TECHNOLOGY – FDA – 023133-023147 |
| Reference: Meyers, M. J., Delucchi, K., & Halpern-Felsher, B. (2017). Access to tobacco among California High School students: The role of family members, peers, and retail venues. *Journal of Adolescent Health, 61*(3), 385–388. | 2017 | LOGIC TECHNOLOGY – FDA – 023148-023155 |
| Reference: Nollen, N. L., Leavens, E. L., Ahluwalia, J. S., Rice, M., Mayo, M. S., & Pulvers, K. (2022). Menthol versus non-menthol flavouring and switching to e-cigarettes in black and Latinx adult menthol combustible cigarette smokers: Secondary analyses from a randomised clinical trial. *Tobacco Control*. | 2022 | LOGIC TECHNOLOGY – FDA – 023156-023159 |

| Document | Date | Bates Number |
|---|---|---|
| Reference: O'Connor, R. J., Lindgren, B. R., Schneller, L. M., Shields, P. G., & Hatsukami, D. K. (2018). Evaluating the utility of subjective effects measures for predicting product sampling, enrollment, and retention in a clinical trial of a smokeless tobacco product. *Addictive Behaviors, 76*, 95–99. | 2018 | LOGIC TECHNOLOGY – FDA – 023160-023164 |
| Reference: Rothman, A. J., Baldwin, A. S., Hertel, A. W., & Fuglestad, P. T. (2011). Self-regulation and behavior change: Disentangling behavioral initiation and behavioral maintenance. | 2011 | LOGIC TECHNOLOGY – FDA – 023165-023182 |
| Reference: St Helen, G., Dempsey, D. A., Havel, C. M., Jacob, P., 3rd, & Benowitz, N. L. (2017). Impact of e-liquid flavors on nicotine intake and pharmacology of e-cigarettes. *Drug Alcohol Depend, 178*, 391-398. | 2017 | LOGIC TECHNOLOGY – FDA – 023183-023202 |
| Reference: St Helen, G., Shahid, M., Chu, S., & Benowitz, N. L. (2018). Impact of e-liquid flavors on e-cigarette vaping behavior. *Drug Alcohol Depend, 189*, 42-48. | 2018 | LOGIC TECHNOLOGY – FDA – 023203-023219 |
| Reference: Tanski S, Emond J, Stanton C, et al. Youth Access to Tobacco Products in the United States: Findings From Wave 1 (2013-2014) of the Population Assessment of Tobacco and Health Study. *Nicotine Tob Res*. 2019;21(12):1695-1699. | 2019 | LOGIC TECHNOLOGY – FDA – 023220-023224 |
| Reference: Tsai, J., Walton, K., Coleman, B. N., Sharapova, S. R., Johnson, S. E., Kennedy, S. M., & Caraballo, R. S. (2018). Reasons for Electronic Cigarette Use Among Middle and High School Students - National Youth Tobacco Survey, United States, 2016. *MMWR Morb Mortal Wkly Rep, 67*(6), 196-200. | 2018 | LOGIC TECHNOLOGY – FDA – 023225-023229 |
| Reference: Villanti, A. C., Collins, L. K., Niaura, R. S., Gagosian, S. Y., & Abrams, D. B. (2017). Menthol cigarettes and the public health | 2017 | LOGIC TECHNOLOGY – FDA – 023230-023242 |

| Document | Date | Bates Number |
|---|---|---|
| standard: a systematic review. *BMC Public Health, 17*(1), 983. | | |
| **References in the Body of Technical Project Lead (TPL) Review of PMTAs PM0000528.PD1, PM0000534.PD1, PM0000539.PD1** | | |
| Footnotes 6 & 7: Document "h-1-4-5-3-flavor-e-liquid-develop-report-gre-lf". | | LOGIC TECHNOLOGY – FDA – 023243-023247 |
| Page 36, Internal Analysis cite: PATH Study Questionnaire Analysis from Wave 5.5 (1)[4]. | 2022 | LOGIC TECHNOLOGY – FDA – 023248 |
| Page 36, Internal Analysis cite: PATH Study Questionnaire Analysis from Wave 5.5 (2). | 2022 | LOGIC TECHNOLOGY – FDA – 023249 |
| Footnote 17: Federal Register Vol. 87 No. 86. | May 4, 2022 | LOGIC TECHNOLOGY – FDA – 023250-023298 |
| Footnote 18: U.S. Food and Drug Administration, Center for Tobacco Products. Tobacco Products: Principles for Designing and Conducting Tobacco Product Perception and Intention Studies: Guidance for Industry, (August 2022). | Aug. 2022 | LOGIC TECHNOLOGY – FDA – 023299-023322 |

---

[4] Page 36 of the October 26, 2022 Technical Project Lead (TPL) Review of PMTAs PM0000528.PD1, PM0000534.PD1, PM0000539.PD1 references preliminary PATH WAVE 5.5 study data.  The released PATH WAVE 5.5 study data is publicly available at https://www.icpsr.umich.edu/web/NAHDAP/studies/37786/datadocumentation#.

# General Information

| | |
|---|---|
| **Case Name** | Logic Technology Development LLC v. FDA |
| **Court** | U.S. Court of Appeals for the Third Circuit |
| **Date Filed** | Thu Oct 27 00:00:00 EDT 2022 |
| **Docket Number** | 22-03030 |
| **Status** | Open |
| **Parties** | MEDICAL PUBLIC HEALTH CIVIL RIGHTS AND COMMUNITY GROUPS; CAMPAIGN FOR TOBACCO FREE KIDS; LOGIC TECHNOLOGY DEVELOPMENT LLC; UNITED STATES FOOD AND DRUG ADMINISTRATION |

**Bloomberg Law®**

© 2023 Bloomberg Industry Group, Inc. All Rights Reserved. Terms of Service